AP-76207

REPORTER'S RECORD

VOLUME 1 OF _____ VOLUMES

TRIAL COURT CAUSE NO. F08-24667-Y

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE CRIMINAL DISTRICT |
| | ) | |
| VS. | ) | COURT NO. 7 |
| | ) | |
| JAMES GARFIELD BROADNAX | ) | Of DALLAS COUNTY, TEXAS |

**ORIGINAL**

==============================================================

FILED IN
COURT OF CRIMINAL APPEALS

SEP 16 2010

Louise Pearson, Clerk

MASTER INDEX

==============================================================

On the 10TH day of AUGUST, 2009, the following proceedings came on to be heard in the above-entitled and -numbered cause to be heard before the Honorable MICHAEL SNIPES, Judge presiding, held in Dallas, Dallas County, Texas;

Proceedings reported by machine shorthand; computer-aided transcription.

SHARON HAZLEWOOD, CSR          972-739-3906
CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS

A P P E A R A N C E S

FOR THE STATE OF TEXAS:


  HONORABLE DAVID M. ALEX
  SBOT NO. 24003256
  HONORABLE LISA SMITH
  SBOT NO. 00787131
  HONORABLE GORDON HIKEL
  SBOT NO. 00787696
  HONORABLE ANDREA HANDLEY
  SBOT NO. 08898800
  HONORABLE ELAINE EVANS
  SBOT NO. 24032880
  133 N. INDUSTRIAL BLVD.
  FRANK CROWLEY COURTHOUSE
  DALLAS, TEXAS 75207
  TEL. 214-653-3600


FOR THE DEFENDANT:

  HONORABLE BRAD LOLLAR
  SBOT NO. 12508700
  1700 COMMERCE ST, STE. 404
  DALLAS, TEXAS 75201
  TEL. 214-384-8178

  HONORABLE DOUGLAS H. PARKS
  SBOT NO. 15520000
  321 CALM WATER LANE
  HOLLY LAKE RANCH, TEXAS 75765
  TEL. 903-769-3120

  HONORABLE KERI MALLON
  SBOT NO. 24049165
  DALLAS COUNTY PUBLIC DEFENDERS OFFICE
  133 N. INDUSTRIAL BLVD., LB 2
  FRANK CROWLEY COURT BLDG.
  DALLAS, TEXAS  75207
  TEL. 214-653-3550

### MASTER CHRONOLOGICAL INDEX

VOLUME 1

MASTER INDEX

* * * * *

VOLUME 2

PRETRIAL HEARING

| APRIL 7TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.................................. | 3 | 2 |
| CASE CALLED BY THE COURT................... | 3 | 2 |
| ADJOURNMENT.................................. | 34 | 2 |
| REPORTER'S CERTIFICATE..................... | 35 | 2 |

* * * * *

VOLUME 3

PRETRIAL HEARING

| APRIL 16TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.................................. | 3 | 3 |
| ADJOURNMENT.................................. | 22 | 3 |
| REPORTER'S CERTIFICATE..................... | 23 | 3 |

* * * * *

VOLUME 4

PRETRIAL HEARING

| APRIL 21ST, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS...................................... | 3 | 4 |
| CASE CALLED BY THE COURT.................... | 3 | 4 |
| HEARING........................................ | 3 | 4 |
| ADJOURNMENT..................................... | 37 | 4 |
| REPORTER'S CERTIFICATE....................... | 38 | 4 |

\* \* \* \* \*

VOLUME 5

JURY PANEL VOIR DIRE

| APRIL 24TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS...................................... | 3 | 5 |
| CASE CALLED BY THE COURT.................... | 3 | 5 |
| VOIR DIRE BY THE COURT (MORNING PANEL).... | 3 | 5 |
| PANEL OF VENIRE SWORN........................ | 3 | 5 |
| ADJOURNMENT..................................... | 65 | 5 |
| VOIR DIRE BY THE COURT (AFTERNOON PANEL).. | 65 | 5 |
| PANEL OF VENIRE SWORN........................ | 66 | 5 |
| ADJOURNMENT..................................... | 137 | 5 |
| REPORTER'S CERTIFICATE....................... | 138 | 5 |

\* \* \* \* \*

VOLUME 6

PRETRIAL HEARING

MAY 18TH, 2009                                        PAGE    VOL.

APPEARANCES.................................    2      6

CASE CALLED BY THE COURT...................    3      6

PRETRIAL HEARING...........................    5      6

ADJOURNMENT................................   33      6

REPORTER'S CERTIFICATE.....................   34      6

* * * * *

VOLUME 7

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

MAY 26, 2009

                                                     PAGE    VOL.

PROCEEDINGS................................    4      7

CASE CALLED BY THE COURT...................    4      7

PRETRIAL MOTIONS...........................    4      7

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WILLIAMS, JEROME | | 24 | 61 | | 7 |
| | | 60 | | | |
| PARTY'S CHALLENGE FOR CAUSE............... | | | | 90 | 7 |
| COURT'S RULING............................ | | | | 91 | 7 |
| PARTY'S OBJECTION TO COURT'S RULING...... | | | | 91 | 7 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 91 | 7 |
| BRAGG, JACK | | 93 | 125 | | 7 |
| PARTY'S CHALLENGE FOR CAUSE............... | | | | 131 | 7 |
| COURT'S RULING............................ | | | | 131 | 7 |
| EXCUSED FOR CAUSE......................... | | | | 131 | 7 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| DUZAN, MATTHEW | 132 | 136 | | | 7 |
| PARTY'S CHALLENGE FOR CAUSE.............. | | | | 138 | 7 |
| COURT'S RULING....................... | | | | 138 | 7 |
| EXCUSED FOR CAUSE.................... | | | | 139 | 7 |
| | | | | | |
| ROSS, JASON | | 144 | 181 | | 7 |
| | | 191 | | | 7 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 193 | 7 |
| | | | | | |
| TRULL, MICHAEL | | 196 | | | 7 |
| EXCUSED FOR CAUSE.................... | | | | 209 | 7 |
| PARTIES AGREEMENT TO EXCUSE FOR CAUSE.... | | | | 209 | 7 |
| | | | | | |
| MORRISON, BRANDON | 211 | | | | 7 |
| PARTY'S CHALLENGE FOR CAUSE.............. | | | | 213 | 7 |
| COURT'S RULING....................... | | | | 213 | 7 |
| EXCUSED FOR CAUSE.................... | | | | 213 | 7 |

| | PAGE | VOL |
|---|---|---|
| COMMENTS REGARDING DISMISSAL OF JUROR #24 | | |
| MS. DOROTHY FONTAINE................ | 213 | 7 |
| REPORTER'S CERTIFICATE.................... | 215 | 7 |

* * * * *

VOLUME 8

WITNESSES SWORN IN

| MAY 27TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.................................. | 3 | 8 |
| CASE CALLED BY THE COURT.................... | 3 | 8 |
| ADJOURNMENT.................................. | 3 | 8 |
| REPORTER'S CERTIFICATE.................... | 3 | 8 |

* * * * *

VOLUME 9

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

MAY 27TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WHERRY, JOHN | 7 | 13 | 49 | | 9 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 57 | 9 |
| COURT'S RULING.............................. | | | | 57 | 9 |
| SWIFT, PHILLIP | 60 | 68 | 72 | | 9 |
| EXCUSED BY THE COURT...................... | | | | 75 | 9 |
| DESMOND, JON | 77 | 89 | 134 | | 9 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 165 | 9 |
| COURT'S RULING.............................. | | | | 166 | 9 |
| MCCORMICK, SUE | 168 | 182 | 212 | | 9 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 235 | 9 |
| COURT'S RULING.............................. | | | | 236 | 9 |
| POTTER, MICHAEL | | 238 | | | 9 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 240 | 9 |
| COURT'S RULING.............................. | | | | 240 | 9 |
| DEWS, PAHIA | | 241 | | | 9 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 243 | 9 |
| COURT'S RULING.............................. | | | | 243 | 9 |
| ADAMS, KIMBERLY | | 243 | | | 9 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 245 | 9 |
| COURT'S RULING.............................. | | | | 245 | 9 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................ | 245 | 9 |
| REPORTER'S CERTIFICATE.................... | 246 | 9 |

\* \* \* \* \*

VOLUME 10

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

MAY 28, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MCCRANEY, SHARRON | | 16 | 58 | | 10 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 83 | 10 |
| CLEMENTS, ELAINE | | 95 | 132 | | 10 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 160 | 10 |
| DOBBINS, MICHAEL | 162 | | | | 10 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 163 | 10 |
| COURT'S RULING.......................... | | | | 163 | 10 |
| EXCUSED FOR CAUSE....................... | | | | 163 | 10 |
| MARTINEZ, MIRA JOSEPHINA | 163 | | | | 10 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 165 | 10 |
| COURT'S RULING.......................... | | | | 165 | 10 |
| EXCUSED FOR CAUSE....................... | | | | 165 | 10 |
| ANNAB, AMY | 181 | | | | 10 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 183 | 10 |
| COURT'S RULING.......................... | | | | 183 | 10 |
| EXCUSED FOR CAUSE....................... | | | | 183 | 10 |
| WILTSHIRE, BRADLEY | | 185 | 220 | | 10 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 236 | 10 |
| | | | | PAGE | VOL |
| ADJOURNMENT................................ | | | | 237 | 10 |
| REPORTER'S CERTIFICATE..................... | | | | 238 | 10 |

* * * *

SHARON HAZLEWOOD, CSR          972-739-3906
CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS

### VOLUME 11

### VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

### CHRONOLOGICAL INDEX

### MAY 29, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MCGOVERN, DOLORES | 25 | | | | 11 |
| EXCUSED BY THE COURT..................... | | | | 27 | 11 |
| SLOVAK, JOHNNY | 28 | 29 | 68 | | 11 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 101 | 11 |
| COURT'S RULING......................... | | | | 101 | 11 |
| VATION, MATTIE | 115 | 117 | 156 | | 11 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 172 | 11 |
| COURT'S RULING......................... | | | | 174 | 11 |
| HERRERA, FIDEL | 176 | 178 | | | 11 |
| EXCUSED BY AGREEMENT.................... | | | | 183 | 11 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT............................... | 183 | 11 |
| REPORTER'S CERTIFICATE.................... | 184 | 11 |

* * * * *

### VOLUME 12

### PRETRIAL HEARING

| JUNE 1ST, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS............................. | 3 | 12 |
| CASE CALLED BY THE COURT................ | 3 | 12 |
| ADJOURNMENT............................. | 18 | 12 |
| REPORTER'S CERTIFICATE.................. | 19 | 12 |

* * * * *

VOLUME 13

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 1ST, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| GREEN, MICHAEL | 5 | 9 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............ | | | | 63 | 13 |
| COURT'S RULING........................ | | | | 64 | 13 |
| FOLZ, ALEX JAMES | 66 | 70 | 114 | | 13 |
| PROSPECTIVE JUROR ACCEPTED............. | | | | 145 | 13 |
| HERBSTER, JOYCE | | 152 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............ | | | | 154 | 13 |
| ESSARY, BRIAN LEE | | 155 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............ | | | | 158 | 13 |
| COURT'S RULING........................ | | | | 158 | 13 |
| RILEY, DON MARTIN | | 160 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............ | | | | 162 | 13 |
| COURT'S RULING........................ | | | | 163 | 13 |
| RIVERA, ANGELITA | 163 | 168 | 201 | | 13 |
| | 220 | | | | |
| STATE'S CHALLENGE FOR CAUSE............ | | | | 219 | 13 |
| PROSPECTIVE JUROR ACCEPTED............. | | | | 228 | 13 |
| RISER, CURTIS | 232 | 236 | 292 | | 13 |
| PROSPECTIVE JUROR ACCEPTED............. | | | | 326 | 13 |
| | | | | PAGE | VOL |
| ADJOURNMENT........................... | | | | 330 | 13 |
| REPORTER'S CERTIFICATE................. | | | | 331 | 13 |

* * * * *

VOLUME 14

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 2ND, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| SANFORD, JOHNNY | 6 | 9 | 53 | | 14 |
| WILLIAM | 77 | 75 | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 85 | 14 |
| COURT'S RULING............................ | | | | 85 | 14 |
| | | | | | |
| WOOD, VICKI SUE | 90 | 93 | 145 | | 14 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 175 | 14 |
| | | | | | |
| TUEFEL, NICHOLAS | 180 | 184 | | | 14 |
| ANTHONY | | | | | |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 186 | 14 |
| COURT'S RULING............................ | | | | 186 | 14 |
| | | | | | |
| HARRISON, | 188 | | | | 14 |
| CHALENDIA | | | | | |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 190 | 14 |
| COURT'S RULING............................ | | | | 190 | 14 |
| | | | | | |
| GAMEZ, JAIME | 191 | | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 194 | 14 |
| COURT'S RULING............................ | | | | 194 | 14 |
| | | | | | |
| MCDONALD, KELLY | 195 | 199 | | | 14 |
| | 273 | | | | 14 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 274 | 14 |
| | | | | | |
| COLEMAN, LINDA | 279 | 282 | | | 14 |
| SUE | | | | | |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 298 | 14 |
| COURT'S RULING............................ | | | | 298 | 14 |
| | | | | | |
| | | | | PAGE | VOL |
| | | | | | |
| ADJOURNMENT............................... | | | | 298 | 14 |
| | | | | | |
| REPORTER'S CERTIFICATE.................... | | | | 299 | 14 |

* * * * *

SHARON HAZLEWOOD, CSR          972-739-3906
CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS

VOLUME 15

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 3RD, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| DAVIS, DEREK LYNN | 5 | 9 | | | 15 |
| EXCUSED BY AGREEMENT...................... | | | | 12 | 15 |
| NOBLE, HELEN | 13 | 18 | 68 | | 15 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 102 | 15 |
| COURT'S RULING........................... | | | | 103 | 15 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 109 | 15 |
| ODAN, BEMSHA | | 113 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 114 | 15 |
| COURT'S RULING........................... | | | | 115 | 15 |
| PARRA, JOSE ANTONIO | | 116 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 117 | 15 |
| COURT'S RULING........................... | | | | 117 | 15 |
| HALL, ANISE | | 118 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 119 | 15 |
| COURT'S RULING........................... | | | | 119 | 15 |
| HENRY, BILLY EUGENE | 120 203 | 123 | 168 | | 15 15 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 194 | 15 |
| | | | | 206 | 15 |
| CHALLENGE TAKEN UNDER ADVISEMENT......... | | | | 214 | 15 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT.............................. | 219 | 15 |
| REPORTER'S CERTIFICATE................... | 220 | 15 |

* * * * *

**VOLUME 16**

**VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL**

**CHRONOLOGICAL INDEX**

**JUNE 4TH, 2009**

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HENRY, BILLY | | | | | 16 |
| COURT'S RULING ON DEFENDANT'S CHALLENGE... | | | | 5 | 16 |
| GALLARDO, ANTHONY RYAN | 6 | 11 | 57 | | 16 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 82 | 16 |
| COURT'S RULING.......................... | | | | 82 | 16 |
| MARTINEZ, MARIO ALBERTO | 83 | 87 | 133 | | 16 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 137 | 16 |
| COURT'S RULING.......................... | | | | 138 | 16 |
| BUKIN, GEORGIA MARGARET | 139 | 140 | | | 16 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 141 | 16 |
| COURT'S RULING.......................... | | | | 141 | 16 |
| MUNSON, PAMELA DENISE | | 143 | | | 16 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 145 | 16 |
| COURT'S RULING.......................... | | | | 145 | 16 |
| EGER, HEATHER | 146 | 150 | 204 | | 16 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 255 | 16 |
| JACKSON, JERRY WAYNE | | | | | 16 |
| EXCUSED BY AGREEMENT..................... | | | | 262 | 16 |

* * * * *

## VOLUME 17

## VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

## CHRONOLOGICAL INDEX

## JUNE 8, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MAGUIRE, JOHN | | 9 | 45 | | 17 |
| DEFENSE'S CHALLENGE FOR CAUSE............... | | | | 83 | 17 |
| COURT'S RULING.............................. | | | | 85 | 17 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 85 | 17 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 85 | 17 |
| | | | | | |
| CASTRO, FELIX | | 97 | | | 17 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 104 | 17 |
| COURT'S RULING.............................. | | | | 104 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 104 | 17 |
| | | | | | |
| RIDDLE, ANSEL | | 106 | | | 17 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 108 | 17 |
| COURT'S RULING.............................. | | | | 108 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 108 | 17 |
| | | | | | |
| ALEXANDER, KAREN | | 109 | | | 17 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 111 | 17 |
| COURT'S RULING.............................. | | | | 112 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 112 | 17 |
| | | | | | |
| MERCER, DELORES | | 113 | | | 17 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 115 | 17 |
| COURT'S RULING.............................. | | | | 116 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 116 | 17 |
| | | | | | |
| DAVIS, CHARLES | | 118 | | | 17 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 119 | 17 |
| COURT'S RULING.............................. | | | | 119 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 119 | 17 |
| | | | | | |
| MURPHY, ANDREW | | 124 | 182 | | 17 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 214 | 17 |
| COURT'S RULING.............................. | | | | 214 | 17 |
| EXCUSED FOR CAUSE......................... | | | | 214 | 17 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT...................................... | 215 | 17 |
| REPORTER'S CERTIFICATE..................... | 216 | 17 |

SHARON HAZLEWOOD, CSR          972-739-3906
CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS

VOLUME 18

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 9, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HERRERA, GRICELDA | | 6 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 8 | 18 |
| COURT'S RULING............................. | | | | 9 | 18 |
| EXCUSED FOR CAUSE........................ | | | | 9 | 18 |
| | | | | | |
| DAVISON, LISA | | 14 | 57 | | 18 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 93 | 18 |
| COURT'S RULING............................. | | | | 95 | 18 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 95 | 18 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 95 | 18 |
| | | | | | |
| JACKSON, CARL | | 106 | 154 | | 18 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 174 | 18 |
| | | | | | |
| RENDON, ERLINDA | | 179 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 180 | 18 |
| COURT'S RULING............................. | | | | 181 | 18 |
| EXCUSED FOR CAUSE........................ | | | | 181 | 18 |
| | | | | | |
| SCHLUETER, ROGER | | 182 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 183 | 18 |
| COURT'S RULING............................. | | | | 184 | 18 |
| EXCUSED FOR CAUSE........................ | | | | 184 | 18 |
| | | | | | |
| RHODES, ALAINA | | 186 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 187 | 18 |
| COURT'S RULING............................. | | | | 188 | 18 |
| | | | | | |
| BOEHME, MATTHEW | | 190 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 192 | 18 |
| COURT'S RULING............................. | | | | 192 | 18 |
| EXCUSED FOR CAUSE........................ | | | | 192 | 18 |
| | | | | | |
| GRUENAU, LAURA | | 197 | 239 | | 18 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 257 | 18 |
| COURT'S RULING............................. | | | | 258 | 18 |

|                                    | PAGE | VOL |
|------------------------------------|------|-----|
| ADJOURNMENT.....................   | 259  | 18  |
| REPORTER'S CERTIFICATE..............| 260  | 18  |

* * * * *

## VOLUME 19

## VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

## CHRONOLOGICAL INDEX

## JUNE 10, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|-------------------|-------|-------|---------|------|-----|
| KUNARD, LEAH |  | 10 | 56 |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 76 | 19 |
| COURT'S RULING............................ |  |  |  | 77 | 19 |
| PROSPECTIVE JUROR ACCEPTED............... |  |  |  | 77 | 19 |
| DAVIS, KRISTI |  | 85 |  |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 108 | 19 |
| COURT'S RULING............................ |  |  |  | 108 | 19 |
| EXCUSED FOR CAUSE......................... |  |  |  | 108 | 19 |
| BARBOSA, AURORA |  | 110 |  |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 112 | 19 |
| COURT'S RULING............................ |  |  |  | 112 | 19 |
| EXCUSED FOR CAUSE......................... |  |  |  | 112 | 19 |
| GAYNOR, CARLA |  | 114 |  |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 115 | 19 |
| COURT'S RULING............................ |  |  |  | 115 | 19 |
| HINTON, MARY |  | 117 |  |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 118 | 19 |
| COURT'S RULING............................ |  |  |  | 118 | 19 |
| EXCUSED FOR CAUSE......................... |  |  |  | 118 | 19 |
| COLEMAN, ERIC (ABSENT) |  |  |  |  | 9 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... |  |  |  | 123 | 19 |
| FINCHER, PEGGY |  | 130 |  |  | 19 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 134 | 19 |
| COURT'S RULING............................ |  |  |  | 134 | 19 |
| EXCUSED FOR CAUSE......................... |  |  |  | 134 | 19 |

|  | PAGE | VOL |
|---|---|---|
| ADJOURNMENT....................... | 134 | 19 |
| REPORTER'S CERTIFICATE.................... | 135 | 19 |

* * * * *

VOLUME 20

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 11, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MCDONALD, BRUCE |  | 10 | 50 |  | 20 |
| DEFENSE'S CHALLENGE FOR CAUSE............ |  |  |  | 86 | 20 |
| COURT'S RULING......................... |  |  |  | 89 | 20 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... |  |  |  | 89 | 20 |
| PROSPECTIVE JUROR ACCEPTED.............. |  |  |  | 89 | 20 |
| LANE, SHERYL ANN |  | 100 |  |  | 20 |
| DISQUALIFIED BY THE COURT................ |  |  |  | 107 | 20 |
| DEFENSE'S OBJECTION TO COURT'S RULING |  |  |  | 107 | 20 |
| MILLS, DON |  | 113 |  |  | 20 |
| STATE'S CHALLENGE FOR CAUSE............. |  |  |  | 115 | 20 |
| COURT'S RULING......................... |  |  |  | 115 | 20 |
| EXCUSED FOR CAUSE...................... |  |  |  | 115 | 20 |
| PARKER, MARGO |  | 117 |  |  | 20 |
| STATE'S CHALLENGE FOR CAUSE............. |  |  |  | 119 | 20 |
| COURT'S RULING......................... |  |  |  | 119 | 20 |
| EXCUSED FOR CAUSE...................... |  |  |  | 119 | 20 |
| ROACH, VICKI |  | 126 |  |  | 20 |
| STATE'S CHALLENGE FOR CAUSE............. |  |  |  | 141 | 20 |
| COURT'S RULING......................... |  |  |  | 141 | 20 |
| EXCUSED FOR CAUSE...................... |  |  |  | 141 | 20 |
| PRICE, CHRISTIE (ABSENT) |  |  |  |  | 20 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... |  |  |  | 143 | 20 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| AGUILERA, JUAN | | 145 | | | 20 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 146 | 20 |
| COURT'S RULING............................ | | | | 147 | 20 |
| EXCUSED FOR CAUSE......................... | | | | 147 | 20 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................ | 147 | 20 |
| REPORTER'S CERTIFICATE.................... | 148 | 20 |

* * * * *

VOLUME 21

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 15, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WATSON, KELLY | 5 | 8 | | | 21 |
| COURT'S RULING............................ | | | | 16 | 21 |
| | | | | | |
| RANDLEAS, TERESA | 17 | 25 | 60 | | 21 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 92 | 21 |
| STATE'S RESPONSE.......................... | | | | 93 | 21 |
| COURT'S RULING (JUROR QUALIFIED)......... | | | | 94 | 21 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 94 | 21 |
| | | | | | |
| HORNE, JONATHAN (ABSENT) | | | | | 21 |
| STATE'S RESPONSE.......................... | | | | 99 | 21 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... | | | | 100 | 21 |
| | | | | | |
| HUYNH, THANK THAO-THI | 101 | 102 | | | 21 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 103 | 21 |
| | | | | | |
| DIXON, LOU DEAN | 104 | 104 | | | 21 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 106 | 21 |
| COURT'S RULING............................ | | | | 106 | 21 |
| | | | | | |
| PHLATTS, LEONARD D. | 107 | 111 | | | 21 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 126 | 21 |
| COURT'S RULING............................ | | | | 127 | 21 |

|  | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 127 | 21 |
| REPORTER'S CERTIFICATE..................... | 128 | 21 |

* * * * *

## VOLUME 22

### VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

### CHRONOLOGICAL INDEX

### JUNE 16, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HAMILTON, KYLAR | 5 | 8 | 42 |  | 22 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 60 | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE............ |  |  |  | 61 | 22 |
| COURT'S RULING.......................... |  |  |  | 61 | 22 |
| HENVEY, JAMES | 61 | 65 |  |  | 22 |
| STATE'S CHALLENGE FOR CAUSE.............. |  |  |  | 80 | 22 |
| COURT'S RULING.......................... |  |  |  | 81 | 22 |
| WHITTEN, BAIRD | 81 | 84 | 124 |  | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE............ |  |  |  | 143 | 22 |
| STATE'S RESPONSE........................ |  |  |  | 144 | 22 |
| COURT'S RULING.......................... |  |  |  | 146 | 22 |
| MORRIS, KIMBERLY | 147 | 150 | 191 |  | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE............ |  |  |  | 231 | 22 |
| STATE'S RESPONSE........................ |  |  |  | 231 | 22 |
| COURT'S RULING (JUROR QUALIFIED)......... |  |  |  | 231 | 22 |

|  | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 235 | 22 |
| REPORTER'S CERTIFICATE..................... | 236 | 22 |

* * * * *

VOLUME 23

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 17, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| ANDERSON, LUTHER | 5 | 8 | | | 23 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 15 | 23 |
| DEFENSE'S RESPONSE......................... | | | | 16 | 23 |
| COURT'S RULING............................. | | | | 16 | 23 |
| EXCUSED BY AGREEMENT....................... | | | | 16 | 23 |
| | | | | | |
| FERREIRA, GUY | 16 | 20 | 61 | | 23 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 91 | 23 |
| | | | | | |
| HARDY, BRENT | 97 | 100 | | | 23 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 112 | 23 |
| DEFENSE'S RESPONSE......................... | | | | 113 | 23 |
| COURT'S RULING............................. | | | | 114 | 23 |
| | | | | | |
| WOODWARD, RINDY | 114 | 118 | 165 | | 23 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 203 | 23 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT.................................. | 208 | 23 |
| REPORTER'S CERTIFICATE..................... | 209 | 23 |

* * * * *

VOLUME 24

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 18, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| JOHNSON, MARDI | 5 | 7 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 9 | 24 |
| COURT'S RULING............................. | | | | 10 | 24 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| CANTWELL, JOHN | 10 | 13 | 55 | | 24 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 92 | 24 |
| COURT'S RULING (JUROR QUALIFIED)......... | | | | 93 | 24 |
| | | | | | |
| LOPEZ, ABRAHAM | 97 | 101 | | | 24 |
| COURT'S RULING (EXCUSED BY AGREEMENT).... | | | | 107 | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 109 | 24 |
| | | | | | |
| YOUNG, DANNY W. | 109 | 114 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 119 | 24 |
| COURT'S RULING......................... | | | | 119 | 24 |
| | | | | | |
| MOTA, JOHN | 119 | 124 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 132 | 24 |
| COURT'S RULING......................... | | | | 132 | 24 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT.............................. | 132 | 24 |
| REPORTER'S CERTIFICATE................... | 133 | 24 |

* * * * *

## VOLUME 25

## VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

## CHRONOLOGICAL INDEX

## JUNE 22, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| KONKLE, ALEXANDER | 6 | 10 | 49 | | 25 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 76 | 25 |
| COURT'S RULING (JUROR ACCEPTED).......... | | | | 77 | 25 |
| | | | | | |
| O'STEEN, TERRY | | | | | 25 |
| EXCUSED................................. | | | | 78 | 25 |
| | | | | | |
| PACLIBON, EMELDA | 81 | | | | 25 |
| EXCUSED FOR CAUSE....................... | | | | 84 | 25 |
| | | | | | |
| KNOWLES, LOY | 87 | 90 | | | 25 |
| CHALLENGE FOR CAUSE..................... | | | | 100 | 25 |
| EXCUSED FOR CAUSE....................... | | | | 100 | 25 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MARYOVICH, TANA | 102 | 106 | 146 | | 25 |
| CHALLENGE FOR CAUSE........................ | | | | 164 | 25 |
| EXCUSED FOR CAUSE.......................... | | | | 165 | 25 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................ | 165 | 25 |
| REPORTER'S CERTIFICATE.................... | 166 | 25 |

* * * * *

VOLUME 26

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 23, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MARSHALL, WESLEY | 6 | 11 | 49 | | 26 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 71 | 26 |
| MORENO, SERGIO | 74 | 79 | | | 26 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 100 | 26 |
| EXCUSED FOR CAUSE........................ | | | | 101 | 26 |
| BEDFORD, LANCE | 103 | 110 | 154 | | 26 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 179 | 26 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................ | 180 | 26 |
| REPORTER'S CERTIFICATE.................... | 181 | 26 |

* * * * *

VOLUME 27

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 24, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| ZAIDEL, STEVEN | 9 | 19 | 65 | | 27 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 94 | 27 |
| | | | | | |
| STINSON, WILLIAM | | 106 | 143 | | 27 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 173 | 27 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT........................ | 175 | 27 |
| REPORTER'S CERTIFICATE................... | 176 | 27 |

* * * * *

VOLUME 28

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 25, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MEYER, MOLLY | 6 | | | | 28 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 14 | 28 |
| EXCUSED FOR CAUSE....................... | | | | 14 | 28 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT........................ | 19 | 28 |
| REPORTER'S CERTIFICATE................... | 20 | 28 |

* * * * *

VOLUME 29

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 29TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| LIVINGSTON, LYLE | 6 | 12 | 58 | | 29 |
| DEFENSE'S CHALLENGE FOR CAUSE............. | | | | 86 | 29 |
| COURT'S RULING................................ | | | | 87 | 29 |
| ALLAN, LESLIE | 91 | 95 | | | 29 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 104 | 29 |
| COURT'S RULING................................ | | | | 104 | 29 |
| STOCKTON, JENNIFER | 106 | 112 | 154 | | 29 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 183 | 29 |
| COURT'S RULING................................ | | | | 185 | 29 |
| FERRIS, PETER | 188 | | | | 29 |
| EXCUSED BY THE COURT....................... | | | | 198 | 29 |

* * * * *

VOLUME 30

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JUNE 30TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HAY, PATRICIA | 6 | | | | 30 |
| EXCUSED BY THE COURT........................ | | | | 10 | 30 |
| SMITH, MELVIN | 12 | | | | 30 |
| EXCUSED BY AGREEMENT........................ | | | | 18 | 30 |
| SANDERS, TANYA | | | | | 30 |
| EXCUSED BY AGREEMENT........................ | | | | 20 | 30 |
| LONG, AGWANA | 22 | 27 | 70 | | 30 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 97 | 30 |
| COURT'S RULING................................ | | | | 99 | 30 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| JONES, LESLIE | 102 167 | 107 | 147 | | 30 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 168 | 30 |
| COURT'S RULING.............................. | | | | 169 | 30 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 171 | 30 |
| REPORTER'S CERTIFICATE..................... | 172 | 30 |

\* \* \* \* \*

## VOLUME 31

## VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

## CHRONOLOGICAL INDEX

## JULY 1ST, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| KONUGAH, RICHARD | 6 | | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 11 | 31 |
| PATTERSON, ROBERT LEE | 13 | 23 | 58 | | 31 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 84 | 31 |
| WEST, TRACEY | | | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 86 | 31 |
| FORD, SCOTT | 88 | 96 | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 118 | 31 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 119 | 31 |
| REPORTER'S CERTIFICATE..................... | 120 | 31 |

\* \* \* \* \*

VOLUME 32

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JULY 2ND, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| KREIGHBAUM, WILLIAM | 6 | 14 | 50 | | 32 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 79 | 32 |
| HICKMAN, SHELBY | 83 | | | | 32 |
| EXCUSED BY AGREEMENT...................... | | | | 88 | 32 |
| COOK, ALEXANDER | 91 | | | | 32 |
| EXCUSED BY AGREEMENT...................... | | | | 94 | 32 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 95 | 32 |
| REPORTER'S CERTIFICATE.................... | 96 | 32 |

* * * * *

VOLUME 33

VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

CHRONOLOGICAL INDEX

JULY 6TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| 17 PROSPECTIVE JURORS EXCUSED BY AGREEMENT | | | | 4-5 | 33 |
| HODGES, PATRICIA | 7 | 13 | 53 | | 33 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 85 | 33 |

| | PAGE | VOL |
|---|---|---|
| ADJOURNMENT................................. | 87 | 33 |
| REPORTER'S CERTIFICATE.................... | 88 | 33 |

## VOLUME 34

### VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

### CHRONOLOGICAL INDEX

### JULY 7TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| JACKSON, BETTY | 7 | 17 | 50 | | 34 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 75 | 34 |
| COURT'S RULING....................... | | | | 76 | 34 |
| MORRISON, DEDRICK | 79 | 86 | 132 | | 34 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 163 | 34 |
| COURT'S RULING....................... | | | | 164 | 34 |
| WINFIELD, CLARENCE | 168 | 177 | 220 | | 34 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 257 | 34 |

| | | PAGE | VOL |
|---|---|---|---|
| ADJOURNMENT................................. | | 258 | 34 |
| REPORTER'S CERTIFICATE..................... | | 259 | 34 |

\* \* \* \* \*

## VOLUME 35

### VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

### CHRONOLOGICAL INDEX

### JULY 8, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| VESSELS, JOHN FRANCIS | | 16 | 60 | | 35 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 81 | 35 |
| TROTTER, JOHN | | 89 | 101 | | 35 |
| | | 106 | 116 | | |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 118 | 35 |
| COURT'S RULING....................... | | | | 119 | 35 |
| EXCUSED FOR CAUSE........................ | | | | 119 | 35 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| BLEVINS, EMILY ALANE | | 128 | 165 | | 35 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 189 | 35 |
| SANCHEZ, CONNIE LOUISE | | | | | 35 |
| EXCUSED FOR CAUSE........................ | | | | 203 | 35 |
|  | | | | PAGE | VOL |
| ADJOURNMENT.............................. | | | | 203 | 35 |
| REPORTER'S CERTIFICATE................... | | | | 204 | 35 |

* * * * *

## VOLUME 36

## VOIR DIRE OF INDIVIDUAL JURORS/JURY PANEL

## CHRONOLOGICAL INDEX

## JULY 9, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| FIDDICK, GARY | | 14 | 48 | | 36 |
| COURT'S RULING.......................... | | | | 77 | 36 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 77 | 36 |
| CARTER, ALVIN | | 80 | | | 36 |
| EXCUSED FOR CAUSE....................... | | | | 80 | 36 |
| OLVERA, ELSA | | 89 | 127 | | 36 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 154 | 36 |
| COURT'S RULING.......................... | | | | 154 | 36 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 154 | 36 |
| PARADISE, GEORGE | | 160 | 198 | | 36 |
| COURT'S RULING.......................... | | | | 225 | 36 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 225 | 36 |
|  | | | | PAGE | VOL |
| ADJOURNMENT............................. | | | | 226 | 36 |
| REPORTER'S CERTIFICATE.................. | | | | 227 | 36 |

* * * * *

VOLUME 37

VOIR DIRE OF INDIVIDUAL JURORS / JURY PANEL

CHRONOLOGICAL INDEX

JULY 17TH, 2009

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MCELROY, JAMES | | 6 | 34 | | 37 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 45 | 37 |
| | | | | | |
| WOODARD, RUBY | | | | | 37 |
| EXCUSED BY THE COURT...................... | | | | 48 | 37 |
| PROSPECTIVE JURORS EXCUSED BY AGREEMENT... | | | | 51 | 37 |

WITNESS:

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, SHARON | | | 56 | | 37 |
| PROSPECTIVE JURORS EXCUSED BY AGREEMENT... | | | | 56 | 37 |

* * * * *

VOLUME 38

VOIR DIRE OF INDIVIDUAL JURORS / JURY PANEL

CHRONOLOGICAL INDEX

JULY 20, 2009

| | | |
|---|---|---|
| PROCEEDINGS ON THE RECORD................ | 6 | 38 |

CONSIDERATION OF THE FOLLOWING VENIRE
    PERSONS:

| | | |
|---|---|---|
| VENIRE PERSON JEROME WILLIAMS............. | 7 | 38 |
| VENIRE PERSON JASON ROSS.................. | 7 | 38 |
| VENIRE PERSON JOHN WHERRY ................ | 8 | 38 |
| VENIRE PERSON JON DESMOND ................ | 8 | 38 |
| VENIRE PERSON SUE MCCORMICK .............. | 8 | 38 |
| VENIRE PERSON SHARRON MCCRANEY........... | 8 | 38 |

|  | PAGE | VOL |
|---|---|---|
| VENIRE PERSON ELAINE CLEMENTS . . . . . . . . . . | 13 | 38 |
| VENIRE PERSON BRADLEY WILTSHIRE . . . . . . . . . | 14 | 38 |
| VENIRE PERSON MATTIE VATION . . . . . . . . . . . | 14 | 38 |
| VENIRE PERSON ALEZ FOLZ . . . . . . . . . . . . . | 20 | 38 |
| VENIRE PERSON ASHLEY RIVERA . . . . . . . . . . . | 21 | 38 |
| VENIRE PERSON CURTIS RISER . . . . . . . . . . . . | 26 | 38 |
| VENIRE PERSON JOHNNY SANFORD . . . . . . . . . . . | 30 | 38 |
| VENIRE PERSON VICKI WOOD . . . . . . . . . . . . . | 31 | 38 |
| VENIRE PERSON KELLY MCDONALD . . . . . . . . . . . | 31 | 38 |
| VENIRE PERSON HELEN NOBLE . . . . . . . . . . . . | 31 | 38 |
| VENIRE PERSON BILLY HENRY . . . . . . . . . . . . | 32 | 38 |
| VENIRE PERSON HEATHER EGAR . . . . . . . . . . . . | 33 | 38 |
| VENIRE PERSON JOHN MAGUIRE . . . . . . . . . . . . | 33 | 38 |
| VENIRE PERSON LISA DAVISON . . . . . . . . . . . . | 35 | 38 |
| VENIRE PERSON CARL JACKSON . . . . . . . . . . . . | 35 | 38 |
| VENIRE PERSON LEAH KUNARD . . . . . . . . . . . . | 36 | 38 |
| VENIRE PERSON BRUCE MCDONALD . . . . . . . . . . . | 36 | 38 |
| VENIRE PERSON TERESA RANDEALS . . . . . . . . . . | 37 | 38 |
| VENIRE PERSON KIMBERLY MORRIS . . . . . . . . . . | 38 | 38 |
| VENIRE PERSON GUY FERREIRA . . . . . . . . . . . . | 38 | 38 |
| VENIRE PERSON RINDY WOODWARD . . . . . . . . . . . | 38 | 38 |
| VENIRE PERSON JOHN CANTWELL . . . . . . . . . . . | 39 | 38 |
| VENIRE PERSON ALEXANDER KONKLE . . . . . . . . . . | 40 | 38 |
| VENIRE PERSON WESLEY MARSHALL . . . . . . . . . . | 41 | 38 |

|  | PAGE | VOL |
|---|---|---|
| VENIRE PERSON LANCE BEDFORD ............. | 41 | 38 |
| VENIRE PERSON STEVE ZAIDEL .............. | 41 | 38 |
| VENIRE PERSON WILLIAM STINSON ........... | 42 | 38 |
| VENIRE PERSON LYLE LIVINGSTON ........... | 42 | 38 |
| VENIRE PERSON JENNIFER STOCKTON ......... | 43 | 38 |
| VENIRE PERSON AGWANA LONG ............... | 44 | 38 |
| VENIRE PERSON ROBERT PATTERSON .......... | 51 | 38 |
| VENIRE PERSON WILLIAM KREIGHBAUM ........ | 68 | 38 |
| VENIRE PERSON PATRICIA HODGES ........... | 68 | 38 |
| VENIRE PERSON BETTY JACKSON ............. | 69 | 38 |
| VENIRE PERSON DEDRICK MORRISON .......... | 71 | 38 |
| VENIRE PERSON CLARENCE WINFIELD ......... | 79 | 38 |
| VENIRE PERSON JOHN VESSELS .............. | 80 | 38 |
| VENIRE PERSON EMILY BLEVINS ............. | 81 | 38 |
| VENIRE PERSON BARRY FIDDICK ............. | 82 | 38 |
| VENIRE PERSON ELSA OVERA ................ | 82 | 38 |
| VENIRE PERSON GEORGE PARADISE ........... | 83 | 38 |
| VENIRE PERSON JAMES MCELROY ............. | 83 | 38 |
| JURY EMPANELED .......................... | 83 | 38 |
| STATEMENT BY MS. HANDLEY ................ | 83 | 38 |
| RESPONSE BY MR. LOLLAR .................. | 84 | 38 |
| REPORTER'S CERTIFICATE .................. | 86 | 38 |

* * * * *

## VOLUME 39

## PRETRIAL HEARING

| JULY 24TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.................................. | 3 | 39 |
| CASE CALLED BY THE COURT.................... | 3 | 39 |
| ADJOURNMENT................................. | | 39 |
| REPORTER'S CERTIFICATE...................... | | 39 |

*  *  *  *  *

## VOLUME 40

## HEARING

| JULY 24TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.................................. | 3 | 40 |
| PROFFER OF WITNESS, BARRETT NELSON<br>   BY MR. ALEX................................ | 5 | 40 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| NELSON, KEITH | 7<br>34 | 30 | | 40<br>40 |

| | PAGE | VOL. |
|---|---|---|
| WITNESS JOHN CALHOUN SWORN BY THE COURT | 38 | 40 |
| PROFFER OF WITNESS, CHERYL SILVER<br>   BY MR. LOLLAR.............................. | 43 | 40 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| SILVER, CHERYL | 45<br>64 | 57<br>65 | | 40<br>40 |

|  | PAGE | VOL. |
|---|---|---|
| ADJOURNMENT............................ | 68 | 40 |
| REPORTER'S CERTIFICATE.................... | 69 | 40 |

* * * * *

VOLUME 41

MOTION TO STAY HEARING

CHRONOLOGICAL INDEX

JULY 27TH, 2009

|  | PAGE | VOL. |
|---|---|---|
| MOTION TO STAY HEARING.................... | 4 | 41 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| LEACH, KIMBERLY | 8 | 33 |  | 41 |
|  | 61 | 63 |  | 41 |
| HICKLEN, CHRISTIE | 65 | 73 |  | 41 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| COOK, JANET | 84 |  |  | 41 |
| PLATT, LANCE | 91 | 96 |  | 41 |
|  | 101 | 102 |  | 41 |

|  | PAGE | VOL. |
|---|---|---|
| ADJOURNMENT............................ | 109 | 41 |
| REPORTER'S CERTIFICATE.................... | 110 | 41 |

* * * * *

VOLUME 42

BATSON HEARING

JULY 30TH, 2009                                    PAGE    VOL.

PROCEEDINGS.................................    3      42

BATSON HEARING.............................    5      42

ADJOURNMENT................................   47      42

REPORTERS CERTIFICATE......................   48      42

* * * * *

VOLUME 43

HEARING

AUGUST 4TH, 2009                                   PAGE    VOL.

PROCEEDINGS................................    3      43

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| RABB, SHAWN | 4 | 14 | | 43 |
| | 31 | 33 | | 43 |
| LOPEZ, REBECCA | 36 | 45 | | 43 |
| PICKETT, STEVEN | 62 | 68 | | 43 |
| | | 80 | | 43 |
| GOLDBERG, ELLEN | 81 | 90 | | 43 |
| | 97 | | | |

                                                  PAGE    VOL.

STATE RESTS................................   99      43

CLOSING ARGUMENTS BY THE DEFENSE........  101      43
CLOSING ARGUMENTS BY THE STATE..........  108      43

COURT'S RULING ON TAPE'S ADMISSIBILITY..  110      43
MOTION TO SUPPRESS STATEMENTS DENIED....  112      43

| | PAGE | VOL. |
|---|---|---|
| ADJOURNMENT..................... | 131 | 43 |
| REPORTER'S CERTIFICATE.................. | 132 | 43 |

* * * * *

## VOLUME 44

### PRETRIAL HEARING

AUGUST 6TH, 2009

| | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS................................. | 3 | 44 |
| CASE CALLED BY THE COURT.................. | 3 | 44 |
| ADJOURNMENT................................. | 41 | 44 |
| REPORTER'S CERTIFICATE.................. | 42 | 44 |

* * * * *

## VOLUME 45

### TRIAL ON MERITS

AUGUST 10TH, 2009

| | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS................................. | 3 | 45 |
| CASE CALLED BY THE COURT.................. | 3 | 45 |
| HEARING..................................... | 3 | 45 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| RABB, SHAUN | | | 7 | 45 |
| | | | 8 | 45 |

| | PAGE | VOL |
|---|---|---|
| TWO WITNESSES SWORN BY THE COURT......... | 16 | 45 |
| JUROR KELLY MCDONALD EXAMINED BY THE COURT.......... | 20 | 45 |
| JUROR MCDONALD EXCUSED FROM JURY SERVICE. | 22 | 45 |
| JURORS EXAMINED BY THE COURT............. | 25 | 45 |
| JURY PANEL SWORN BY THE COURT........... | 40 | 45 |
| JURY INSTRUCTIONS BY THE COURT........... | 40 | 45 |
| ARRAIGNMENT AND INDICTMENT PRESENTED...... | 46 | 45 |
| OPENING STATEMENTS BY THE STATE........... | 47 | 45 |
| OPENING STATEMENTS BY THE DEFENSE......... | 58 | 45 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| JOHNSON, NATHAN | 65 | | | 45 |
| PURCELL, CHAD | 79 | | | 45 |
| SWAN, CRAIG | 98 | 115 | | 45 |
| PICKETT, STEVEN | 117 | 131 | | 45 |
| | 145 | 150 | | 45 |
| | 154 | | | 45 |
| BUSBY, DEBORAH | 155 | 179 | | 45 |
| BARG, EVELYN | 195 | 222 | | 45 |
| JOHNSTON, JEFF | 231 | 268 | | 45 |
| GOLDBERG, ELLEN | 270 | 277 | | 45 |
| | 283 | 285 | | 45 |

| | PAGE | VOL. |
|---|---|---|
| HEARING.................................. | 287 | 45 |
| ADJOURNMENT.............................. | 297 | 45 |
| REPORTER'S CERTIFICATE................... | 298 | 45 |

VOLUME 46

TRIAL ON MERITS

<u>AUGUST 11TH, 2009</u>

| | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.......................................... | 3 | 46 |
| CASE CALLED BY THE COURT.................... | 3 | 46 |
| HEARING.............................................. | 3 | 46 |
| JURY PRESENT...................................... | 11 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| GRUSZECKI, AMY | 12 | | | 46 |
| MCNEAR, CLINT | 37 | 56 | | 46 |
| GIANNONE, ISABEL | 61 | | | 46 |

| | PAGE | VOL. |
|---|---|---|
| HEARING.............................................. | 110 | 46 |
| JURY PRESENT...................................... | 113 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| GIANNONE, ISABEL | 113 | | | 46 |

| | PAGE | VOL. |
|---|---|---|
| HEARING.............................................. | 147 | 46 |
| JURY PRESENT...................................... | 153 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| GIANNONE, ISABEL | | 154 | | 46 |
| ALLEN, SUSAN | 162 | 182 | | 46 |
| NICHOLS, JAMES | 184 | 202 | | 46 |

| | PAGE | VOL. |
|---|---|---|
| HEARING..................................... | 208 | 46 |
| JUROR PATTERSON SWORN...................... | 209 | 46 |
| JURY PRESENT.............................. | 215 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| RABB, SHAUN | 216 | | | 46 |

| | PAGE | VOL. |
|---|---|---|
| HEARING................................ | 223 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| RABB, SHAUN | | | 225 | 46 |

| | PAGE | VOL. |
|---|---|---|
| JURY PRESENT.............................. | 228 | 46 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| RABB, SHAUN | 229 | | 240 | 46 |
| | 241 | 241 | | 46 |
| | 248 | | | 46 |

|  | PAGE | VOL. |
|---|---|---|
| STATE RESTS CASE-IN-CHIEF.............. | 252 | 46 |
| HEARING................................... | 253 | 46 |
| MOTION FOR INSTRUCTED VERDICT........... | 253 | 46 |
| MOTION DENIED............................. | 253 | 46 |
| DEFENDANT ADMONISHED BY THE COURT....... | 255 | 46 |
| ADJOURNMENT............................... | 256 | 46 |
| REPORTER'S CERTIFICATE.................. | 257 | 46 |

\* \* \* \* \*

## VOLUME 47

## TRIAL ON MERITS

**AUGUST 12TH, 2009**

|  | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS............................... | 3 | 47 |
| CASE CALLED BY THE COURT.................. | 3 | 47 |
| HEARING................................... | 3 | 47 |
| JURY PRESENT.............................. | 15 | 47 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| VARGHESE, JASON | 18 | | | 47 |

|  | PAGE | VOL. |
|---|---|---|
| HEARING................................... | 22 | 47 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| VARGHESE, JASON | | | 22 | 47 |
| (HEARING) | | | 24 | 47 |

|  | PAGE | VOL. |
|---|---|---|
| JURY PRESENT.............................. | 24 | 47 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| VARGHESE, JASON | 25 | 43 | | 47 |
| | 64 | | | 47 |
| MIRMESDAGH, HAIDEH | 69 | 90 | | 47 |
| | 105 | 110 | | 47 |
| | 117 | 119 | | 47 |
| LEACH, KIMBERLY | 121 | 141 | | 47 |

| | PAGE | VOL. |
|---|---|---|
| HEARING......................................... | 148 | 47 |
| JURY CHARGE CONFERENCE..................... | 149 | 47 |
| JURY PRESENT.................................. | 155 | 47 |
| HONORABLE KERI MALLON SWORN BY THE COURT | 157 | 47 |
| TRANSCRIPT READ INTO RECORD............. | 158 | 47 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| HICKLEN, CHRISTIE | 158 | 166 | | 47 |

| | PAGE | VOL. |
|---|---|---|
| STIPULATION................................... | 173 | 47 |
| STIPULATION ADMITTED....................... | 173 | 47 |
| DEFENSE RESTS................................ | 173 | 47 |
| STATE CLOSES.................................. | 174 | 47 |
| BOTH SIDES REST AND CLOSE................ | 174 | 47 |
| JURY CHARGE.................................. | 174 | 47 |
| STATE WAIVES OPENING ARGUMENT.......... | 187 | 47 |
| CLOSING ARGUMENTS BY THE DEFENSE........ | 187 | 47 |
| CLOSING ARGUMENTS BY THE STATE.......... | 191 | 47 |
| JURY RETIRES TO DELIBERATE.............. | 198 | 47 |
| ALTERNATE JURORS INSTRUCTED............ | 198 | 47 |

|                              | PAGE | VOL. |
|------------------------------|------|------|
| VERDICT........................ | 203  | 47   |
| ADJOURNMENT..................... | 204  | 47   |
| REPORTER'S CERTIFICATE.......... | 205  | 47   |

* * * * *

VOLUME 48

PUNISHMENT PHASE

| AUGUST 13TH, 2009            | PAGE | VOL. |
|------------------------------|------|------|
| PROCEEDINGS.................... | 3    | 48   |
| CASE CALLED BY THE COURT....... | 3    | 48   |
| HEARING........................ | 3    | 48   |
| JUROR ZIEDEL SWORN............. | 19   | 48   |
| JURY PRESENT................... | 20   | 48   |
| OPENING STATEMENT BY MR. ALEX.. | 21   | 48   |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|-------------------|------|-------|------|-----|
| BUTLER, THERESA   | 28   |       |      | 48  |

|                         | PAGE | VOL. |
|-------------------------|------|------|
| STIPULATION............. | 37   | 48   |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|-------------------|------|-------|------|-----|
| DYER, TRACY       | 39   |       |      | 48  |
| SWAN, JEAN        | 62   |       |      | 48  |
| HAMB, RICHARD     | 67   |       |      | 48  |
| TURNER, MARK      | 73   | 83    |      | 48  |
|                   | 85   | 86    |      | 48  |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| BARGER, DAVID | 87 | | 95 | 48 |
| | 96 | 99 | | 48 |
| | 110 | 113 | | 48 |
| DOTY, DARRELL | 115 | | | 48 |

| | PAGE | VOL. |
|---|---|---|
| HEARING...................................... | 122 | 48 |
| JURY PRESENT.............................. | 129 | 48 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| KIRVIN, SCHESSER | 130 | 154 | | 48 |
| | 165 | 168 | | 48 |

| | PAGE | VOL. |
|---|---|---|
| HEARING...................................... | 169 | 48 |
| JURY PRESENT.............................. | 173 | 48 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| CONTRERAS, MORRIS | 173 | 185 | | 48 |
| | 193 | | | 48 |
| GUTIERREZ, MARCOS | 198 | 211 | | 48 |
| UTSEY, MATTHEW | 216 | 238 | | 48 |
| | 250 | | | 48 |

| | PAGE | VOL. |
|---|---|---|
| HEARING...................................... | 257 | 48 |
| JURY PRESENT.............................. | 259 | 48 |
| HEARING...................................... | 260 | 48 |
| ADJOURNMENT.............................. | 261 | 48 |
| REPORTER'S CERTIFICATE................. | 262 | 48 |

*SHARON HAZLEWOOD, CSR          972-739-3906*
*CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS*

VOLUME 49

PUNISHMENT PHASE

| AUGUST 14TH, 2009 | | | PAGE | VOL. |
|---|---|---|---|---|
| PROCEEDINGS......................... | | | 3 | 49 |
| CASE CALLED BY THE COURT.................. | | | 3 | 49 |
| HEARING........................... | | | 3 | 49 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| BARGER, DAVID | 13 | | | 49 |
| | 18 | 24 | | 49 |
| | 31 | 33 | | 49 |
| | 33 | | | 49 |

| | | | PAGE | VOL. |
|---|---|---|---|---|
| JURY PRESENT........................ | | | 35 | 49 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| DOTY, DARRELL | 35 | 60 | | 49 |
| | 69 | 73 | | 49 |

| | | | PAGE | VOL. |
|---|---|---|---|---|
| HEARING........................ | | | 74 | 49 |
| JURY PRESENT........................ | | | 76 | 49 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| NELSON, BARRETT | 77 | | | 49 |

| | | | PAGE | VOL. |
|---|---|---|---|---|
| HEARING........................ | | | 133 | 49 |
| JURY PRESENT........................ | | | 139 | 49 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| NELSON, MELODY | 140 | 227 | | 49 |
| | 249 | 254 | | 49 |

| | PAGE | VOL. |
|---|---|---|
| HEARING.................................. | 256 | 49 |
| ADJOURNMENT.............................. | 262 | 49 |
| REPORTER'S CERTIFICATE.................. | 263 | 49 |

* * * * *

## VOLUME 50

## PUNISHMENT PHASE

AUGUST 17TH, 2009

| | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS.............................. | 3 | 50 |
| CASE CALLED BY THE COURT................. | 3 | 50 |
| HEARING.................................. | 3 | 50 |
| JURY PRESENT............................. | 5 | 50 |
| STATE RESTS ON PUNISHMENT................ | 14 | 50 |
| OPENING STATEMENTS BY THE DEFENSE........ | 15 | 50 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| SILVER, CHERYL | 22 | 53 | | 50 |
| | 73 | 76 | | 50 |
| LANE, FRANK | 77 | 114 | | 50 |
| | 162 | 166 | | 50 |
| ROACHE, JOHN | 171 | | 189 | 50 |
| | 191 | 192 | | 50 |
| | 216 | 219 | | 50 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| HOLYFIELD, CLARA | 221 | 233 | | 50 |
| | 239 | | | 50 |
| THOMPSON, TERESA | 240 | 259 | | 50 |
| | 268 | 269 | | 50 |
| | 272 | | | 50 |
| KELLY, AUDREY | 274 | | | 50 |

| | PAGE | VOL. |
|---|---|---|
| HEARING.......................... | 308 | 50 |
| ADJOURNMENT........................ | 314 | 50 |
| REPORTER'S CERTIFICATE.................. | 315 | 50 |

* * * * *

## VOLUME 51

## PUNISHMENT PHASE

AUGUST 18TH, 2009

| | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS....................... | 3 | 51 |
| CASE CALLED BY THE COURT.................. | 3 | 51 |
| HEARING......................... | 3 | 51 |
| JURY PRESENT....................... | 27 | 51 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| KELLY, AUDREY | 28 | | 64 | 51 |
| | 64 | 93 | | 51 |
| | 133 | 137 | | 51 |

| | PAGE | VOL. |
|---|---|---|
| HEARING......................... | 140 | 51 |
| JURY PRESENT....................... | 149 | 51 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| PFAFF, NICOLE | 152 | 154 | | 51 |
| WYNN, DARNELL | 156 | 165 | | 51 |
| | 181 | 187 | | 51 |
| BIGGS, VICKI | 187 | 192 | | 51 |
| | 197 | | | 51 |

| | PAGE | VOL. |
|---|---|---|
| HEARING................................ | 198 | 51 |
| JURY PRESENT........................... | 202 | 51 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| AARON, GARY | 203 | 220 | | 51 |
| EASON, KEVON | 225 | 247 | | 51 |
| | 254 | | | 51 |
| AARON, JACKIE | 256 | 275 | | 51 |
| MILLER, TRE'VAUN | 278 | 288 | | 51 |
| | 297 | | | 51 |

| | PAGE | VOL. |
|---|---|---|
| HEARING................................ | 301 | 51 |
| ADJOURNMENT............................ | 305 | 51 |
| REPORTER'S CERTIFICATE................. | 306 | 51 |

\* \* \* \* \* \*

VOLUME 52

PUNISHMENT PHASE

| AUGUST 18TH, 2009 | PAGE | VOL. |
|---|---|---|
| PROCEEDINGS........................... | 3 | 52 |
| CASE CALLED BY THE COURT.............. | 3 | 52 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| MAZONE, FRANCINE | 4 | 11 | | 52 |
| | 24 | 27 | | 52 |
| MAYES, JUANITA | 32 | 51 | | 52 |
| | 73 | 76 | | 52 |

| | PAGE | VOL. |
|---|---|---|
| HEARING........................... | 78 | 52 |
| JURY PRESENT...................... | 82 | 52 |

| DEFENSE WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| WYNN, NIQUIA | 95 | 108 | | 52 |
| MAXWELL, DARRYL | 141 | 168 | | 52 |
| | 179 | 182 | | 52 |
| | 183 | | | 52 |

| | PAGE | VOL. |
|---|---|---|
| DEFENSE RESTS..................... | 184 | 52 |
| HEARING........................... | 184 | 52 |
| JURY PRESENT...................... | 190 | 52 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| BARGER, DAVID | 194 | | | 52 |

| | PAGE | VOL. |
|---|---|---|
| HEARING........................... | 196 | 52 |
| JURY PRESENT...................... | 200 | 52 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| BARGER, DAVID | 201 | 203 | | 52 |
| | 206 | | | 52 |

|  | | PAGE | VOL. |
|---|---|---|---|
| HEARING......................... | | 208 | 52 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| PRICE, JACK | 211 | 217 | | 52 |
| (HEARING) | 221 | | | 52 |

|  | | PAGE | VOL. |
|---|---|---|---|
| JURY PRESENT...................... | | 266 | 52 |

| STATE'S WITNESSES | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| LUTTON, ELIZABETH | 227 | 232 | | 52 |
| PRICE, JACK | 234 | | 242 | 52 |
|  | 243 | 254 | | 52 |
|  | 259 | | | 52 |
| SWAN, MICHAEL | 261 | | | 52 |
| SWAN, DEBORAH | 268 | | | 52 |

|  | PAGE | VOL. |
|---|---|---|
| HEARING......................... | 281 | 52 |
| JURY PRESENT..................... | 285 | 52 |
| STATE CLOSES.................... | 285 | 52 |
| DEFENSE CLOSES.................. | 285 | 52 |
| HEARING......................... | 286 | 52 |
| ADJOURNMENT..................... | 290 | 52 |
| REPORTER'S CERTIFICATE.......... | 291 | 52 |

\* \* \* \* \*

VOLUME 53

PUNISHMENT PHASE

AUGUST 19TH, 2009                                    PAGE    VOL.

PROCEEDINGS.................................    3      53

CASE CALLED BY THE COURT....................    3      53

HEARING.....................................    3      53

JURY PRESENT................................    3      53

JURY CHARGE.................................    4      53

CLOSING ARGUMENTS BY MS. HANDLEY...........   10      53
CLOSING ARGUMENTS BY MS. MALLON............   31      53
CLOSING ARGUMENTS BY MR. PARKS.............   35      53
CLOSING ARGUMENTS BY MR. LOLLAR............   46      53
CLOSING ARGUMENTS BY MR. ALEX..............   65      53

JURY RETIRES TO DELIBERATE.................   81      53

ALTERNATE JURORS DISMISSED.................   82      53

JURY NOTE..................................   83      53

ADJOURNMENT................................   91      53

REPORTER'S CERTIFICATE.....................   92      53

* * * * *

VOLUME 54

VERDICT ON PUNISHMENT

AUGUST 20TH, 2009                                    PAGE    VOL.

PROCEEDINGS.................................    3      54

CASE CALLED BY THE COURT....................    3      54

JURY NOTE...................................    3      54

|  | PAGE | VOL. |
|---|---|---|
| VERDICT: | | |
| SPECIAL ISSUE NO. 1................. | 4 | 54 |
| SPECIAL ISSUE NO. 2................. | 5 | 54 |
| JURY DISMISSED............................ | 5 | 54 |
| SENTENCING............................... | 7 | 54 |
| ADJOURNMENT.............................. | 8 | 54 |
| REPORTER'S CERTIFICATE.................... | 9 | 54 |

* * * * *

VOLUMES 55 THROUGH _____ EXHIBITS VOLUMES

* * * * * * * * * * * * * * * * * * * *

## MASTER CHRONOLOGICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| LEACH, KIMBERLY | 8 | 33 | | 41 |
| | 61 | 63 | | 41 |
| HICKLEN, CHRISTIE | 65 | 73 | | 41 |
| COOK, JANET | 84 | | | 41 |
| PLATT, LANCE | 91 | 96 | | 41 |
| | 101 | 102 | | 41 |
| RABB, SHAUN | 4 | 14 | | 43 |
| | 31 | 33 | | 43 |
| LOPEZ, REBECCA | 36 | 45 | | 43 |
| PICKETT, STEVEN | 62 | 68 | | 43 |
| | | 80 | | 43 |
| GOLDBERG, ELLEN | 81 | 90 | | 43 |
| | 97 | | | |
| RABB, SHAUN | | | 7 | 45 |
| | | | 8 | 45 |

MASTER CHRONOLOGICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| JOHNSON, NATHAN | 65 | | | 45 |
| PURCELL, CHAD | 79 | | | 45 |
| SWAN, CRAIG | 98 | 115 | | 45 |
| PICKETT, STEVEN | 117 | 131 | | 45 |
| | 145 | 150 | | 45 |
| | 154 | | | 45 |
| BUSBY, DEBORAH | 155 | 179 | | 45 |
| BARG, EVELYN | 195 | 222 | | 45 |
| JOHNSTON, JEFF | 231 | 268 | | 45 |
| GOLDBERG, ELLEN | 270 | 277 | | 45 |
| | 283 | 285 | | 45 |
| GRUSZECKI, AMY | 12 | | | 46 |
| MCNEAR, CLINT | 37 | 56 | | 46 |
| GIANNONE, ISABEL | 61 | | | 46 |
| | 113 | 154 | | 46 |
| ALLEN, SUSAN | 162 | 182 | | 46 |
| NICHOLS, JAMES | 184 | 202 | | 46 |
| RABB, SHAUN | 216 | | 225 | 46 |
| | 229 | | 240 | 46 |
| | 241 | 241 | | 46 |
| | 248 | | | 46 |
| VARGHESE, JASON | 18 | | | 47 |
| (HEARING) | | | 22 | 47 |
| | | | 24 | 47 |
| (IN PRESENCE OF JURY) | 25 | 43 | | 47 |
| | 64 | | | 47 |
| MIRMESDAGH, HAIDEH | 69 | 90 | | 47 |
| | 105 | 110 | | 47 |
| | 117 | 119 | | 47 |

## MASTER CHRONOLOGICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| LEACH, KIMBERLY | 121 | 141 | | 47 |
| HICKLEN, CHRISTIE | 158 | 166 | | 47 |
| BUTLER, THERESA | 28 | | | 48 |
| DYER, TRACY | 39 | | | 48 |
| SWAN, JEAN | 62 | | | 48 |
| HAMB, RICHARD | 67 | | | 48 |
| TURNER, MARK | 73 | 83 | | 48 |
| | 85 | 86 | | 48 |
| BARGER, DAVID | 87 | | 95 | 48 |
| | 96 | 99 | | 48 |
| | 110 | 113 | | 48 |
| DOTY, DARRELL | 115 | | | 48 |
| KIRVIN, SCHESSER | 130 | 154 | | 48 |
| | 165 | 168 | | 48 |
| CONTRERAS, MORRIS | 173 | 185 | | 48 |
| | 193 | | | 48 |
| GUTIERREZ, MARCOS | 198 | 211 | | 48 |
| UTSEY, MATTHEW | 216 | 238 | | 48 |
| | 250 | | | 48 |
| BARGER, DAVID | 13 | | | 49 |
| | 18 | 24 | | 49 |
| | 31 | 33 | | 49 |
| | 33 | | | 49 |
| DOTY, DARRELL | 35 | 60 | | 49 |
| | 69 | 73 | | 49 |
| NELSON, BARRETT | 77 | | | 49 |
| NELSON, MELODY | 140 | 227 | | 49 |
| | 249 | 254 | | 49 |

## MASTER CHRONOLOGICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| SILVER, CHERYL | 22 | 53 | | 50 |
| | 73 | 76 | | 50 |
| LANE, FRANK | 77 | 114 | | 50 |
| | 162 | 166 | | 50 |
| ROACHE, JOHN | 171 | | 189 | 50 |
| | 191 | 192 | | 50 |
| | 216 | 219 | | 50 |
| HOLYFIELD, CLARA | 221 | 233 | | 50 |
| | 239 | | | 50 |
| THOMPSON, TERESA | 240 | 259 | | 50 |
| | 268 | 269 | | 50 |
| | 272 | | | 50 |
| KELLY, AUDREY | 274 | | | 50 |
| | 28 | | 64 | 51 |
| | 64 | 93 | | 51 |
| | 133 | 137 | | 51 |
| PFAFF, NICOLE | 152 | 154 | | 51 |
| WYNN, DARNELL | 156 | 165 | | 51 |
| | 181 | 187 | | 51 |
| BIGGS, VICKI | 187 | 192 | | 51 |
| | 197 | | | 51 |
| AARON, GARY | 203 | 220 | | 51 |
| EASON, KEVON | 225 | 247 | | 51 |
| | 254 | | | 51 |
| AARON, JACKIE | 256 | 275 | | 51 |
| MILLER, TRE'VAUN | 278 | 288 | | 51 |
| | 297 | | | 51 |
| MAZONE, FRANCINE | 4 | 11 | | 52 |
| | 24 | 27 | | 52 |
| MAYES, JUANITA | 32 | 51 | | 52 |
| | 73 | 76 | | 52 |

## MASTER CHRONOLOGICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| WYNN, NIQUIA | 95 | 108 | | 52 |
| MAXWELL, DARRYL | 141 | 168 | | 52 |
| | 179 | 182 | | 52 |
| | 183 | | | 52 |
| BARGER, DAVID | 194 | | | 52 |
| | 201 | 203 | | 52 |
| | 206 | | | 52 |
| PRICE, JACK | 211 | 217 | | 52 |
| (HEARING) | 221 | | | 52 |
| LUTTON, ELIZABETH | 227 | 232 | | 52 |
| PRICE, JACK | 234 | | 242 | 52 |
| | 243 | 254 | | 52 |
| | 259 | | | 52 |
| SWAN, MICHAEL | 261 | | | 52 |
| SWAN, DEBORAH | 268 | | | 52 |

## MASTER ALPHABETICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| AARON, GARY | 203 | 220 | | 51 |
| AARON, JACKIE | 256 | 275 | | 51 |
| ALLEN, SUSAN | 262 | 182 | | 46 |
| BARG, EVELYN | 195 | 222 | | 45 |

## MASTER ALPHABETICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| BARGER, DAVID | 87 | | 95 | 48 |
| | 96 | 99 | | 48 |
| | 110 | 113 | | 48 |
| | 13 | | | 49 |
| | 18 | 24 | | 49 |
| | 31 | 33 | | 49 |
| | 33 | | | 49 |
| | 194 | | | 52 |
| | 201 | 203 | | 52 |
| | 206 | | | 52 |
| BIGGS, VICKI | 187 | 192 | | 51 |
| | 197 | | | 51 |
| BUSBY, DEBORAH | 155 | 179 | | 45 |
| BUTLER, THERESA | 28 | | | 48 |
| CONTRERAS, MORRIS | 173 | 185 | | 48 |
| | 193 | | | 48 |
| COOK, JANET | 84 | | | 41 |
| DOTY, DARRELL | 115 | | | 48 |
| | 35 | 60 | | 49 |
| | 69 | 73 | | 49 |
| DYER, TRACY | 39 | | | 48 |
| EASON, KEVON | 225 | 247 | | 51 |
| | 254 | | | 51 |
| GIANNONE, ISABEL | 61 | | | 46 |
| | 113 | 154 | | 46 |
| GOLDBERG, ELLEN | 81 | 90 | | 43 |
| | 97 | | | |
| | 270 | 277 | | 45 |
| | 283 | 285 | | 45 |
| GRUSZECKI, AMY | 12 | | | 46 |
| GUTIERREZ, MARCOS | 198 | 211 | | 48 |
| HAMB, RICHARD | 67 | | | 48 |

## MASTER ALPHABETICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| HICKLEN, CHRISTIE | 65 | 73 | | 41 |
| | 158 | 166 | | 47 |
| HOLYFIELD, CLARA | 221 | 233 | | 50 |
| | 239 | | | 50 |
| JOHNSON, NATHAN | 65 | | | 45 |
| JOHNSTON, JEFF | 231 | 268 | | 45 |
| KELLY, AUDREY | 274 | | | 50 |
| | 28 | | 64 | 51 |
| | 64 | 93 | | 51 |
| | 133 | 137 | | 51 |
| KIRVIN, SCHESSER | 130 | 154 | | 48 |
| | 165 | 168 | | |
| LANE, FRANK | 77 | 114 | | 50 |
| | 162 | 166 | | 50 |
| LEACH, KIMBERLY | 8 | 33 | | 41 |
| | 61 | 63 | | 41 |
| | 121 | 141 | | 47 |
| LOPEZ, REBECCA | 36 | 45 | | 43 |
| LUTTON, ELIZABETH | 227 | 232 | | 52 |
| MAXWELL, DARRYL | 141 | 168 | | 52 |
| | 179 | 182 | | 52 |
| | 183 | | | 52 |
| MAYES, JUANITA | 32 | 51 | | 52 |
| | 73 | 76 | | 52 |
| MAZONE, FRANCINE | 4 | 11 | | 52 |
| | 24 | 27 | | 52 |
| MCNEAR, CLINT | 37 | 56 | | 46 |
| MILLER, TRE'VAUN | 278 | 288 | | 51 |
| | 297 | | | 51 |

## MASTER ALPHABETICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| MIRMESDAGH, HAIDEH | 69 | 90 | | 47 |
| | 105 | 110 | | 47 |
| | 117 | 119 | | 47 |
| NELSON, BARRETT | 77 | | | 49 |
| NELSON, MELODY | 140 | 227 | | 49 |
| | 249 | 254 | | 49 |
| NICHOLS, JAMES | 184 | 202 | | 46 |
| PFAFF, NICOLE | 152 | 154 | | 51 |
| PICKETT, STEVEN | 62 | 68 | | 43 |
| | | 80 | | 43 |
| | 117 | 131 | | 45 |
| | 145 | 150 | | 45 |
| | 154 | | | 45 |
| PLATT, LANCE | 91 | 96 | | 41 |
| | 101 | 102 | | 41 |
| PRICE, JACK (HEARING) | 211 | 217 | | 52 |
| | 221 | | | 52 |
| PRICE, JACK (IN PRESENCE OF JURY) | 234 | | 242 | 52 |
| | 243 | 254 | | 52 |
| | 259 | | | 52 |
| PURCELL, CHAD | 79 | | | 45 |
| RABB, SHAUN | 4 | 14 | | 43 |
| | 31 | 33 | | 43 |
| | | | 7 | 45 |
| | 216 | | 8 | 45 |
| | 229 | | 225 | 46 |
| | 241 | 241 | 240 | 46 |
| | 248 | | | 46 |
| | | | | 46 |
| ROACHE, JOHN | 171 | | 189 | 50 |
| | 191 | 192 | | 50 |
| | 216 | 219 | | 50 |
| SILVER, CHERYL | 22 | 53 | | 50 |
| | 73 | 76 | | 50 |

## MASTER ALPHABETICAL INDEX OF WITNESSES

| WITNESS | DIR. | CROSS | V.D. | VOL |
|---|---|---|---|---|
| SWAN, CRAIG | 98 | 115 | | 45 |
| SWAN, DEBORAH | 268 | | | 52 |
| SWAN, JEAN | 62 | | | 48 |
| SWAN, MICHAEL | 261 | | | 52 |
| THOMPSON, TERESA | 240 | 259 | | 50 |
| | 268 | 269 | | 50 |
| | 272 | | | 50 |
| TURNER, MARK | 73 | 83 | | 48 |
| | 85 | 86 | | 48 |
| UTSEY, MATTHEW | 216 | 238 | | 48 |
| | 250 | | | 48 |
| VARGHESE, JASON | 18 | | | 47 |
| (HEARING) | | | 22 | 47 |
| | | | 24 | 47 |
| (IN PRESENCE OF JURY) | 25 | 43 | | 47 |
| | 64 | | | 47 |
| WYNN, DARNELL | 156 | 165 | | 51 |
| | 181 | 187 | | 51 |
| WYNN, NIQUIA | 95 | 108 | | 52 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 1 | JUROR QUESTIONNAIRE AND NCIC PRINTOUT OF PEGGY FINCHER, VENIRE PERSON NO. 387 (STATE'S EX. NO. 1 WAS OFFERED ON PAGE 110 OF VOL. 20) | 110 | | 20 |
| 1 | EXCERPT OF REPORTER'S RECORD, VOIR DIRE EXAMINATION OF ROBERT PATTERSON | 54 | | 38 |
| 6 | PHOTO OF JAIL CELL DRAWING | 38 | 38 256 | 49 49 |
| 7 | PHOTO OF PITCHFORKS ON CELL WALLS | 38 | 38 256 | 49 49 |
| 8 | PHOTO OF DRAWING "GANGSTER CITY" | 38 | 38 256 | 49 49 |
| 9 | PHOTOS - GANG STUFF | 38 | 38 256 | 49 49 |
| 10 | PHOTO - LETTER FROM FLINT | 38 | 38 256 | 49 49 |
| 11 | PHOTO - LETTER FROM FLINT | 38 | 38 256 | 49 49 |
| 12 | PHOTO - LETTER FROM FLINT | 38 | 38 256 | 49 49 |
| 13 | CV FOR B.K. - BARRETT NELSON | | 256 | 49 |
| 14 | RED NOTEBOOK WRITINGS | | 256 | 49 |
| 15 | BLACK NOTEBOOK WRITINGS | | 256 | 49 |
| 16 | BUSINESS RECORDS AFFIDAVIT | 12 | 12 | 41 |
| 16 | BUSINESS RECORDS OF MEDIA REQUESTS - KIM LEACH | 236 | 256 | 46 49 |
| 16A | FOX 4 RELEASE - EXCISED VERSION OF STATE'S EX. 16 | 237 | 237 256 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 18 | CHANNEL 5 INTERVIEW - ELLEN GOLDBERG - DISK | 87 276 11 | 87 277 147 257 11 | 43 45 46 49 50 |
| 20 | PHOTO ID - SWAN | 100 | 100 147 257 | 45 46 49 |
| 21 | PHOTO ID - SWAN AND BUTLER | 101 | 101 147 257 | 45 46 49 |
| 22 | PHOTO ID - BUTLER | 32 | 32 257 | 48 49 |
| 23 | CRIME SCENE PHOTO - INTERSECTION OF STATE AND GLENBROOK | 87 | 87 147 257 | 45 46 49 |
| 24 | CRIME SCENE PHOTO - LOOKING EAST | 73 | 74 147 257 | 45 46 49 |
| 25 | CRIME SCENE PHOTO - LOOKING WEST | 73 | 74 147 257 | 45 46 49 |
| 26 | CRIME SCENE PHOTO - BICYCLE | 73 | 74 147 257 | 45 46 49 |
| 27 | CRIME SCENE PHOTO - AERIAL | 87 | 87 147 257 | 45 46 49 |
| 28 | CRIME SCENE PHOTO - CRIME SCENE & FIRE STATION | 87 | 87 147 257 | 45 46 49 |
| 29 | CRIME SCENE PHOTO - HEADSHOT UP | 70 | 17 71 147 257 | 44 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 30 | CRIME SCENE PHOTO - HEADSHOT DOWN | 70 | 17<br>71<br>147<br>257 | 44<br>46<br>46<br>49 |
| 31 | CRIME SCENE PHOTO - SWAN - FULL BODY POCKET | 87<br>70 | 17<br>87<br>71<br>147<br>257 | 44<br>45<br>46<br>46<br>49 |
| 32 | CRIME SCENE PHOTO - SWAN - FULL BODY TWO POCKETS | 70 | 17<br>71<br>147<br>257 | 44<br>46<br>46<br>49 |
| 33 | CRIME SCENE PHOTO - CHEST SHOT THROUGH SHIRT | 70 | 71<br>147<br>257 | 46<br>46<br>49 |
| 34 | CRIME SCENE PHOTO - CHEST SHOT UNDER SHIRT | 70 | 17<br>71<br>147<br>257 | 44<br>46<br>46<br>49 |
| 35 | CRIME SCENE PHOTO - BACK OF HEAD | 70 | 17<br>71<br>147<br>257 | 44<br>46<br>46<br>49 |
| 36 | CRIME SCENE PHOTO - SIDE OF HEAD | 70 | 17<br>71<br>147<br>257 | 44<br>46<br>46<br>49 |
| 37 | CRIME SCENE PHOTO - POOLING IN BACK - BULLET LODGED | 70 | 71<br>148<br>257 | 46<br>46<br>49 |
| 38 | CRIME SCENE PHOTO - POOLING IN BACK | 70 | 71<br>148<br>257 | 46<br>46<br>49 |
| 39 | CRIME SCENE PHOTO - RIGHT HAND | 70 | 71<br>148<br>257 | 46<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 40 | CRIME SCENE PHOTO - LEFT HAND | 70 | 71 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 41 | CRIME SCENE PHOTO - SWAN & BUTLER | 71 | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 42 | CRIME SCENE PHOTO - BLOODSPOTS | 71 | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 43 | CRIME SCENE PHOTO - BUTLER - POOLING BENEATH FACE | 71 | 20 | 44 |
|     |             |      | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 44 | CRIME SCENE PHOTO - BUTLER LODGED BULLET FRAGMENT | 71 | 20 | 44 |
|     |             |      | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 45 | CRIME SCENE PHOTO - BUTLER - FACE DOWN, BLOOD POOLING | 87 | 20 | 44 |
|     |             | 71 | 87 | 45 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 46 | CRIME SCENE PHOTO - BUTLER - HEADSHOT | 71 | 20 | 44 |
|     |             |      | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 47 | CRIME SCENE PHOTO - BUTLER - SHOULDER BULLET WOUND | 71 | 20 | 44 |
|     |             |      | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |
| 48 | CRIME SCENE PHOTO - BUTLER - CHEST BULLET WOUND | 71 | 20 | 44 |
|     |             |      | 72 | 46 |
|     |             |      | 148 | 46 |
|     |             |      | 257 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 49 | CRIME SCENE PHOTO - BUTLER - CHEST BULLET WOUND | 71 | 20<br>72<br>148<br>257 | 44<br>46<br>46<br>49 |
| 50 | CRIME SCENE PHOTO - BUTLER - ARM BULLET WOUND | 71 | 20<br>72<br>148<br>257 | 44<br>46<br>46<br>49 |
| 51 | CRIME SCENE PHOTO - BUTLER - ABOVE BULLET WOUND | 71 | 20<br>72<br>148<br>257 | 44<br>46<br>46<br>49 |
| 52 | CRIME SCENE PHOTO - BUTLER - RIGHT HAND (RING) | 71<br>12 | 13 | 46<br>50 |
| 53 | CRIME SCENE PHOTO - BUTLER - FACE UP SPREAD EAGLE | 71 | 20<br>72<br>148<br>257 | 44<br>46<br>46<br>49 |
| 54 | CRIME SCENE PHOTO - BUTLER - LEFT HAND | 71 | 20<br>72<br>148<br>257 | 44<br>46<br>46<br>49 |
| 55 | CRIME SCENE PHOTO - MARKER 1 BULLET CASING CLOSE UP | 71 | 71<br>72<br>148<br>257 | 46<br>46<br>46<br>49 |
| 56 | CRIME SCENE PHOTO - MARKER 1 BULLET CASING - EXPANDED VIEW | 71 | 71<br>72<br>148<br>257 | 46<br>46<br>46<br>49 |
| 57 | CRIME SCENE PHOTO - MARKER 1 BULLET CASING - MIDRANGE VIEW | 71 | 71<br>72<br>148<br>257 | 46<br>46<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 58 | CRIME SCENE PHOTO - MARKER 2 LIGHTER - CLOSE UP | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 59 | CRIME SCENE PHOTO - MARKER 3 BULLET CASING - CLOSE UP | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 60 | CRIME SCENE PHOTO - MARKER 4 CIGARETTES & BLOODSTAINS | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 61 | CRIME SCENE PHOTO - CLOSE UP CIGARETTES & BLOODSTAINS | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 62 | CRIME SCENE PHOTO - MARKERS 5-14 - WITHOUT BODIES | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 63 | CRIME SCENE PHOTO - MARKERS 5-10 HIGHLIGHT 10 | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 64 | CRIME SCENE PHOTO - MARKERS 5-9 - PROXIMITY | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 65 | CRIME SCENE PHOTO - MARKER 5 TISSUE CLOSE UP | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 66 | CRIME SCENE PHOTO - MARKER 6 CONDOM | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 67 | CRIME SCENE PHOTO - MARKER 7 BULLET CASING & TWIG | 71 | 71 72 148 257 | 46 46 46 49 |
| 68 | CRIME SCENE PHOTO - MARKER 8 | 71 | 71 72 148 257 | 46 46 46 49 |
| 69 | CRIME SCENE PHOTO - MARKER 9 BULLET CASING CLOSE UP | 71 | 71 72 148 257 | 46 46 46 49 |
| 70 | CRIME SCENE PHOTO - MARKER 10 BULLET CASING CLOSE UP | 71 | 71 72 148 257 | 46 46 46 49 |
| 71 | CRIME SCENE PHOTO - MARKER 11 BULLET CASING CLOSE UP | 71 | 71 72 148 257 | 46 46 46 49 |
| 72 | CRIME SCENE PHOTO - MARKERS 11 & 12 - MIDRANGE (BENCH) | 71 | 71 72 148 257 | 46 46 46 49 |
| 73 | CRIME SCENE PHOTO - MARKER 12 SHARPIE CLOSE UP | 71 | 71 72 148 257 | 46 46 46 49 |
| 74 | CRIME SCENE PHOTO - MARKER 14 HIGHLIGHT 14 | 71 | 71 72 148 257 | 46 46 46 49 |
| 75 | CRIME SCENE PHOTO - MARKER 14 BULLET CLOSE UP | 71 | 71 72 148 257 | 46 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 76 | CRIME SCENE PHOTO - MARKER 14 BULLET MIDRANGE | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 77 | CRIME SCENE PHOTO - MARKER 15 BEER BOTTLE | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 78 | CRIME SCENE PHOTO - BEER BOTTLE CLOSE UP | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 79 | CRIME SCENE PHOTO - BEER BOTTLE MIDRANGE | 71 | 71 | 46 |
| | | | 72 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 80 | PHOTO - HANDGUN - RIGHT | 44 | 44 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 81 | PHOTO - HANDGUN - (SERIAL NUMBER) | 44 | 44 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 82 | PHOTO - HANDGUN - MIDRANGE | 44 | 44 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 83 | PHOTO - HANDGUN - LEFT | 44 | 44 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 84 | PHOTO - HANDGUN - RIGHT MIDRANGE | 44 | 44 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |
| 85 | PHOTO - TOOLSET - (OPEN) | 47 | 48 | 46 |
| | | | 148 | 46 |
| | | | 257 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 86 | PHOTO - TOOLSET - (CLOSED) | 47 | 48 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 87 | PHOTO - CLOTHES - WHITE TANK, BLACK SHORTS | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 88 | PHOTO - CLOTHES - BLACK & WHITE SHIRT | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 89 | PHOTO - CLOTHES - BLUE BOXER SHORTS | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 90 | PHOTO - CLOTHES - WHITE SOCKS | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 91 | CLOTHES FROM CAR - MULTICOLOR "TX" HAT | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 92 | PHOTO - FILA HIGHTOPS (FRONT) | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 93 | PHOTO - FILA HIGHTOPS - SIDE VIEW | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 94 | PHOTO - FILA HIGHTOPS - SIDE VIEW - CLOSE UP | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 95 | PHOTO - FILA HIGHTOPS - SIDE VIEW - CLOSE UP (RULER) | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |
| 96 | PHOTO - FILA HIGHTOPS - SIDE VIEW - CLOSE UP (SWAB) | 124 | 126 | 46 |
|    |             |    | 148 | 46 |
|    |             |    | 257 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 97 | PHOTO - SIDE VIEW - CLOSE UP (SWAB) | | 126 148 257 | 46 46 49 |
| 98 | PHOTO - WHITE NIKE HIGHTOPS (FRONT) | 124 | 126 148 257 | 46 46 49 |
| 99 | PHOTO - WHITE NIKE HIGHTOPS SIDE VIEW | 124 | 126 148 257 | 46 46 49 |
| 100 | PHOTO - WHITE NIKE HIGHTOPS - CLOSE UP - (FRONT) | 124 | 126 148 257 | 46 46 49 |
| 101 | RP .380 CASING (STREET, NORTH OF BUTLER) | | 148 257 | 46 49 |
| 101A | OPEN | | 257 257 | 49 49 |
| 102 | DNA SWAB (ITEM #7994-01) | | 148 257 | 46 49 |
| 103 | METAL LIGHTER - (PARKING LOT, NEAR RIGHT HAND OF SWAN) | | 148 257 | 46 49 |
| 104 | CIGARETTES (PARKING LOT, NEAR RIGHT HAND OF SWAN) | | 148 257 | 46 49 |
| 105 | TISSUE - (PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |
| 106 | CONDOM - (PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |
| 107 | RP .380 CASING (PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |
| 108 | PROJECTILE -(PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 109 | RP .380 CASING (PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |
| 110 | RP .380 CASING (PARKING LOT, SOUTH OF SWAN) | | 148 257 | 46 49 |
| 111 | RP .380 CASING (PARKING LOT, NE OF NW CORNER OF BLDG.) | | 148 257 | 46 49 |
| 112 | BLACK SHARPIE PEN - (SIDEWALK, UNDER BENCH NW CORNER OF BLDG.) | | 148 257 | 46 49 |
| 114 | PROJECTILE JACKET - (SIDEWALK, NEAR FRONT OF 806 STATE ST. | | 148 257 | 46 49 |
| 115 | EMPTY SHINER BOCK BEER BOTTLE (UNDER BUSHES OF MEDIAN, NW CORNER OF BLDG.) | | 148 257 | 46 49 |
| 116 | PHOTO - NURSES STATION (BROADNAX) | 153 | 153 257 | 48 49 |
| 118 | RECEIPT & BUSINESS CARD (FRONT LEFT PANT POCKET - BUTLER) | | 148 258 | 46 49 |
| 119 | FOLDING KNIFE (FRONT LEFT SHIRT POCKET - SWAN) | | 148 258 | 46 49 |
| 120 | POCKET LINER (FRONT RIGHT PANT POCKET - SWAN) | | 148 258 | 46 49 |
| 121 | POCKET LINER (FRONT LEFT PANT POCKET - SWAN) | | 148 258 | 46 49 |
| 122 | POCKET LINER (REAR LEFT PANT POCKET - SWAN) | | 148 258 | 46 49 |
| 123 | CELL PHONE, TISSUE, PEN, LIGHTER, CHAPSTICK (FRONT LEFT SHIRT POCKET OF SWAN) | | 148 258 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 124 | BLOOD SWAB - BUTLER (BLOOD POOL) | | 148 258 | 46 49 |
| 125 | BLOOD SWAB - SWAN (BLOOD POOL) | | 148 258 | 46 49 |
| 126 | BLOOD SWAB (BLOOD SPATTER IN STREET BETWEEN VICTIMS) | | 148 258 | 46 49 |
| 127 | BLOOD SWAB (BLOOD SPATTER IN STREET NEAR SWAN) | | 148 258 | 46 49 |
| 128 | BLACK LONG SLEEVE SHIRT (NO SIZE) (BLACK/RED BACKPACK FOUND IN TRUNK) | | 148 258 | 46 49 |
| 129 | WHITE NIKE AIR SHOES, SIZE 10.5 (BLACK/RED BACKPACK FOUND IN TRUNK) | | 148 258 | 46 49 |
| 130 | BLACK/RED BACKPACK (TRUNK OF VEHICLE) | | 148 258 | 46 49 |
| 130A | 3 PIPES, RAG, 2 DIMES, NICKEL, CONCEALED HANDGUN LICENSE, RECEIPT | | 148 258 | 46 49 |
| 131A | BIRTH CERTIFICATE - BROADNAX | | 148 258 | 46 49 |
| 131B | USPS RECEIPT FOR BIRTH CERTIFICATE | | 148 258 | 46 49 |
| 131C | APPLICATION FOR BIRTH CERT., PAGE 1 | | 148 258 | 46 49 |
| 131D | APPLICATION FOR BIRTH CERT., PAGE 2 | | 148 258 | 46 49 |
| 131E | APPLICATION FOR BIRTH CERT., PAGE 3 | | 148 258 | 46 49 |
| 131F | JAUNITE/MONEY ORDER RECEIPT | | 148 258 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 131G | MASK FOUND IN SUITCASE | 142 | 142 | 46 |
| | | | 149 | 46 |
| | | 9 | 9 | 50 |
| 131H | PHOTO - MASK FOUND IN SUITCASE | 142 | 142 | 46 |
| | | | 149 | 46 |
| | | 9 | 9 | 50 |
| 131I | SPIRAL NOTEBOOK/RED | 142 | 142 | 46 |
| | | | 149 | 46 |
| | | | 104 | 49 |
| | | | 258 | 49 |
| 131J | SPIRAL NOTEBOOK/BLACK | 142 | 142 | 46 |
| | | | 149 | 46 |
| | | | 104 | 49 |
| | | | 258 | 49 |
| 132A | JACKET/LION LINING (TRUNK OF VEHICLE) | | 149 | 46 |
| | | | 258 | 49 |
| 132B | JACKET (TRUNK OF VEHICLE) | | 149 | 46 |
| | | | 258 | 49 |
| 133 | SUITCASE CONTAINING CLOTHING, ETC. (TRUNK OF VEHICLE) | | 149 | 46 |
| | | | 258 | 49 |
| 134 | DUFFLE BAG CONTAINING CLOTHING, ETC. (TRUNK OF VEHICLE) | | 149 | 46 |
| | | | 258 | 49 |
| 135 | DNA SWAB (HOOD D) | | 149 | 46 |
| | | | 258 | 49 |
| 136 | DNA SWAB (HOOD E) | | 149 | 46 |
| | | | 258 | 49 |
| 137 | DNA SWAB (LEFT REAR AREA) | | 149 | 46 |
| | | | 258 | 49 |
| 138 | DNA SWAB (LEFT REAR QUARTER PANEL B) | | 149 | 46 |
| | | | 258 | 49 |
| 139 | GRAY FILA SHOES, SIZE 13 (JAMES BROADNAX) | | 149 | 46 |
| | | | 258 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 140 | GRAY FRUIT OF THE LOOM TANK TOP (LARGE), WHITE TANK TOP (NO SIZE), FOOT ACTION GRAY STRIPED SHIRT (SIZE 4XL), RISK JEANS PANTS (SIZE 32X32) (JAMES BROADNAX) | | 149 258 | 46 49 |
| 141 | FOUR WHITE SOCKS, PURITAN BLUE BOXER SHORTS (XL) - (JAMES BROADNAX) | | 149 258 | 46 49 |
| 142 | BLACK MULTICOLORED TX CAP (LARGE) (JAMES BROADNAX) | | 149 258 | 46 49 |
| 143 | WHITE NIKE SHOES (SIZE 10) - (D. CUMMINGS) | | 149 258 | 46 49 |
| 144 | BLACK NIKE TEAM SHORTS (SIZE XXL) (D. CUMMINGS) | | 149 258 | 46 49 |
| 145 | ADIDAS NAVY BLUE DALLAS MAVERICKS JERSEY #31 (SIZE XXL) (D. CUMMINGS) | | 149 258 | 46 49 |
| 146 | HANES WHITE TANK TOP (SMALL), MEDONA GRAY TANK TOP (NO SIZE) (D. CUMMINGS) | | 149 258 | 46 49 |
| 147 | WHITE MARISH FRANCOIS & GIRBAUD (D. CUMMINGS) | | 149 258 | 46 49 |
| 148 | TWO WHITE SOCKS (D. CUMMINGS) | | 149 258 | 46 49 |
| 149 | TWO WHITE SOCKS (LONNIE HARRIS) | | 149 258 | 46 49 |
| 150 | TWO WHITE TOWELS (TRUNK OF VEHICLE) | | 149 258 | 46 49 |
| 151 | BUCCAL SWAB (D. CUMMINGS) | | 149 258 | 46 49 |
| 152 | TX LICENSE PLATE GVJ-961 (VEHICLE) | | 149 258 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 153 | GSR KIT (SWAN) | | 149<br>258 | 46<br>49 |
| 154 | BLOOD STANDARD (SWAN) | | 149<br>258 | 46<br>49 |
| 155 | BULLET (SWAN) | | 149<br>258 | 46<br>49 |
| 156 | NAIL CLIPPINGS (SWAN) | | 149<br>258 | 46<br>49 |
| 157 | HEAD HAIR STANDARD (SWAN) | | 149<br>258 | 46<br>49 |
| 158 | CLOTHES (SWAN) | | 149<br>258 | 46<br>49 |
| 159 | BULLET (BUTLER) | 146<br><br><br>5 | 146<br>149<br>258<br>6 | 46<br>46<br>49<br>50 |
| 160 | BULLET (BUTLER) | 146<br><br><br>5 | 146<br>149<br>258<br>6 | 46<br>46<br>49<br>50 |
| 161 | GSR KIT (BUTLER) | 146<br><br><br>6 | 146<br>149<br>258<br>6 | 46<br>46<br>49<br>50 |
| 162 | HAIR STANDARD (BUTLER) | 146<br><br><br>6 | 146<br>149<br>258<br>6 | 46<br>46<br>49<br>50 |
| 163 | BLOOD STANDARD (BUTLER) | 146<br><br><br>6 | 146<br>149<br>258<br>6 | 46<br>46<br>49<br>50 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 164 | CLOTHING (BUTLER) | 146 | 146 | 46 |
|     |                   |     | 149 | 46 |
|     |                   |     | 258 | 49 |
|     |                   | 6   | 6   | 50 |
| 165 | FINGERNAIL CLIPPING (BUTLER) | 146 | 146 | 46 |
|     |                              |     | 149 | 46 |
|     |                              |     | 258 | 49 |
|     |                              | 6   | 6   | 50 |
| 166 | FINGERNAIL CLIPPING (BUTLER) | 146 | 146 | 46 |
|     |                              |     | 149 | 46 |
|     |                              |     | 258 | 49 |
|     |                              | 6   | 6   | 50 |
| 167 | TAPE LIFTS FOR EXHIBITS: 21, 22, 29, 39A, 39B | 146 | 146 | 46 |
|     |                                               |     | 149 | 46 |
|     |                                               |     | 258 | 49 |
|     |                                               | 6   | 6   | 50 |
| 168 | TAPE LIFTS FOR EXHIBIT 28 | 146 | 146 | 46 |
|     |                           |     | 149 | 46 |
|     |                           |     | 258 | 49 |
|     |                           | 6   | 6   | 50 |
| 169 | TAPE LIFTS FOR EXHIBITS: 40A THROUGH 40D | 146 | 146 | 46 |
|     |                                          |     | 149 | 46 |
|     |                                          |     | 258 | 49 |
|     |                                          | 6   | 6   | 50 |
| 170 | TAPE LIFTS FOR EXHIBIT 44 | 146 | 146 | 46 |
|     |                           |     | 149 | 46 |
|     |                           |     | 258 | 49 |
|     |                           | 6   | 6   | 50 |
| 171 | TAPE LIFTS FOR EXHIBIT 45 | 146 | 146 | 46 |
|     |                           |     | 149 | 46 |
|     |                           |     | 258 | 49 |
|     |                           | 6   | 6   | 50 |
| 172 | NATHAN JOHNSON - GSR (COLLECTED BY BLUM) |  | 149 | 46 |
|     |                                          |  | 149 | 46 |
|     |                                          |  | 258 | 49 |

### MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 173 | PHOTO - BOTTOM NIKE SHOE (RULER) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 174 | PHOTO - BOTTOM NIKE SHOE (CLOSE UP SHOT) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 175 | PHOTO - BOTTOM NIKE SHOE (SIDE ANGLE) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 176 | PHOTO - BOTTOM NIKE SHOE (CLOSE UP - SIDE ANGLE) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 177 | PHOTO - BOTTOM NIKE SHOE (RULER) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 178 | PHOTO - TOP & BOTTOM NIKE SHOE (SWAB) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 179 | PHOTO - NIKE SHOE (SWAB) | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
| 180 | PHOTO - TRUNK - SUITCASE WITH MASK | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
|  |  | 7 | 7 | 50 |
| 181 | PHOTO - MASK & PIC. OF GROUP | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
|  |  | 7 | 7 | 50 |
| 182 | PHOTO - CLOSE UP - GROUP PICTURE | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |
|  |  | 7 | 7 | 50 |
| 183 | PHOTO - SS CARD - BROADNAX | 108 | 109 | 46 |
|  |  |  | 149 | 46 |
|  |  |  | 259 | 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 184 | PHOTO - SUITCASE, SS CARD, PICTURE OF GROUP | 108<br>7 | 109<br>150<br>259<br>7 | 46<br>46<br>49<br>50 |
| 185 | PHOTO - SUITECASE, MASK, SS CARD, PIC. | 108<br>7 | 109<br>150<br>259<br>7 | 46<br>46<br>49<br>50 |
| 186 | PHOTO - SUITECASE (CLOSE UP SHOT) | 108<br>7 | 109<br>150<br>259<br>7 | 46<br>46<br>49<br>50 |
| 187 | PHOTO - SS CARD (BROADNAX) - CLOSE UP | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 188 | PHOTO - CAR - FRONT DRIVER'S SIDE - CLOSE UP | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 189 | PHOTO - HOOD WITH RULER | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 190 | PHOTO - HOOD WITH RULERS | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 191 | PHOTO - CAR - HOOD C - F | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 192 | PHOTO - CAR - HOOD A | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 193 | PHOTO - CAR - HOOD WITH RULER | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 194 | PHOTO - CAR - HOOD B (CLOSE UP) | 108 | 109<br>150<br>259 | 46<br>46<br>49 |

### MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 195 | PHOTO - HOOD (CLOSE UP WITH RULER) | 108 | 109 150 259 | 46 46 49 |
| 196 | PHOTO - HOOD (CLOSE UP) C | 108 | 109 150 259 | 46 46 49 |
| 197 | PHOTO - HOOD (CLOSE UP WITH RULER) | 108 | 109 150 259 | 46 46 49 |
| 198 | PHOTO - HOOD (CLOSE UP) D | 108 | 109 150 259 | 46 46 49 |
| 199 | PHOTO - HOOD WITH BLOODSPOTS | 108 | 109 150 259 | 46 46 49 |
| 200 | PHOTO - HOOD (CLOSE UP) F | 108 | 109 150 259 | 46 46 46 |
| 201 | BUCCAL SWAB (BROADNAX) | 9 | 150 10 | 46 50 |
| 202 | BROWNING ARMS .380 CALIBER PISTOL (4407 HATCHER #149, DALLAS, TX - BETWEEN MATTRESSES IN CALHOUN'S BEDROOM) | 131 | 131 150 259 | 46 46 49 |
| 202A | DNA SWAB FROM RIGHT GRIP OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202B | DNA SWAB FROM LEFT GRIP OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202C | DNA SWAB FROM RIGHT SIDE/SLIDE OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202D | DNA SWAB FROM LEFT SIDE/SLIDE OF .380 CALIBER PISTOL | | 150 259 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 202E | DNA SWAB FROM TRIGGER OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202F | DNA SWAB FROM INSIDE BARREL OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202G | DNA SWAB FROM POSSIBLE BLOOD FROM LEFT SIDE OF .380 CALIBER PISTOL | | 150 259 | 46 49 |
| 202H | PACKAGE | | 150 259 | 46 49 |
| 203 | PISTOL MAGAZINE | 131 | 131 150 259 | 46 46 49 |
| 204 | NURSE'S NOTE | 150 | 150 259 | 48 49 |
| 205 | WHITE TOWEL DNA WAS TESTED ON | 9 | 10 | 50 |
| 206 | PHOTO - HOOD - CLOSE UP BLOODSPOT WITH RULER | 108 | 109 150 259 | 46 46 49 |
| 207 | PHOTO - HOOD - CLOSE UP BLOODSPOT WITH RULER | 108 | 109 150 259 | 46 46 49 |
| 208 | PHOTO - LEFT REAR QUARTER PANEL WITH LABEL | 108 | 109 150 259 | 46 46 49 |
| 209 | PHOTO - HOOD | 108 | 109 150 259 | 46 46 49 |
| 210 | PHOTO - HOOD WITH BLOODSPOTS | 108 | 109 150 259 | 46 46 49 |
| 211 | PHOTO - LEFT REAR QUARTER PANEL WITH BLOODSPOTS | 108 | 109 150 259 | 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 212 | PHOTO - LEFT REAR QUARTER PANEL B & C | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 213 | PHOTO - CLOSE UP OF BLOODSPOT | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 214 | PHOTO - CAR - BLOODSPOTS WITH RULER | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 215 | PHOTO | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 216 | PHOTO OF HOOD WITH RULERS MARKING BLOODSPOTS | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 217 | PHOTO OF FLAT TIRE - REAR DRIVER'S SIDE (CLOSE UP) | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 218 | PHOTO OF TIRE WITH NAIL STICKING OUT | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 219 | PHOTO OF NAIL IN TIRE (CLOSE UP) | 108 | 109<br>150<br>259 | 46<br>46<br>49 |
| 220 | PHOTO OF WHITE NIKE HIGHTOPS (CLOSE UP - RULER) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 221 | PHOTO OF WHITE NIKE HIGHTOPS - SIDE VIEW | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 222 | PHOTO OF WHITE NIKE HIGHTOPS - CLOSE UP WITH BLOODSPOTS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 223 | PHOTO OF WHITE NIKE HIGHTOPS - CLOSE UP WITH BLOODSPOTS (RULER) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 224 | PHOTO OF WHITE NIKE HIGHTOPS - CLOSE UP - SOLE WITH BLOOD | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 225 | PHOTO OF WHITE NIKE HIGHTOPS - CLOSE UP - BLOOD WITH RULER | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 226 | PHOTO OF WHITE NIKE HIGHTOPS - DIFFERENT ANGLE - BLOOD | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 227 | PHOTO OF WHITE NIKE HIGHTOPS - DIFFERENT ANGLE - BLOOD | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 228 | PHOTO - CLOTHES IN CAR - NIKE HIGHTOPS (SWAB) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 229 | PHOTO - BLACK MESH NIKE SHORTS & SOCKS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 230 | PHOTO - KHAKI SHORTS & MAVERICKS JERSEY | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 231 | PHOTO - WHITE & GRAY TANKS - MAVERICKS JERSEY | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 232 | PHOTO - WHITE NIKE HIGHTOPS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 233 | PHOTO - BLACK ADIDAS SANDALS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 234 | PHOTO - TOP OF RT - BOTTOM LFT SANDALS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 235 | PHOTO - CLOSE UP OF BOTTOM OF SANDAL | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 236 | PHOTO - CLOSER SHOT OF BOTTOM OF SANDAL | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 237 | CLOSE UP PHOTO OF BOTTOM OF SANDAL (RULER) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 238 | PHOTO - BOTTOM SANDAL (SWAB) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 239 | PHOTO - WHITE SOCKS WITH BLOODSPOTS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 240 | CLOSE UP PHOTO - WHITE SOCKS WITH BLOODSPOTS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 241 | CLOSE UP PHOTO - WHITE SOCKS WITH BLOODSPOTS (RULER) | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 242 | PHOTO OF BLUE/YELLOW STRIPED BOXER SHORTS | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 243 | PHOTO OF WHITE TANK & BELT WITH LONE STAR BUCKLE | 124 | 126<br>150<br>259 | 46<br>46<br>49 |
| 244 | PHOTO OF WHITE TANK & BELT WITH LONE STAR BUCKLE | 124 | 126<br>150<br>259 | 46<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 245 | PHOTO OF BLUE JEAN SHORTS - POCKET DESIGN | 124 | 126 150 259 | 46 46 49 |
| 246 | PHOTO OF CLOTHES FROM CAR - MAVERICKS JERSEY | 124 | 126 150 259 | 46 46 49 |
| 247 | PHOTO OF SWAB | 124 | 126 150 259 | 46 46 49 |
| 248 | PHOTO OF BLACK MESH NIKE SHORTS WITH SWAB | 124 | 126 150 259 | 46 46 49 |
| 249 | PHOTO - SWAB | 124 | 126 150 259 | 46 46 49 |
| 250 | PHOTO OF CAR FRONT, LICENSE PLATE GVJ-961 | 108 | 108 150 259 | 46 46 49 |
| 251 | PHOTO OF FRONT PASSENGER SIDE OF CAR | 108 | 108 150 259 | 46 46 49 |
| 252 | PHOTO OF FRONT PASSENGER SIDE OF CAR | 108 | 108 150 259 | 46 46 |
| 253 | PHOTO OF REAR PASSENGER SIDE OF CAR | 108 | 109 108 150 259 | 45 46 46 49 |
| 254 | PHOTO OF REAR OF CAR WITH LICENSE PLATE | 108 | 108 150 259 | 46 46 49 |
| 255 | PHOTO OF REAR DRIVER'S SIDE OF CAR | 108 | 108 150 259 | 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 256 | PHOTO OF DRIVER'S SIDE BACK OF CAR - FLAT TIRE | 108 | 108 150 259 | 46 46 49 |
| 257 | PHOTO OF DRIVER'S SIDE FRONT OF CAR | 108 | 108 150 259 | 46 46 49 |
| 258 | PHOTO OF FRONT DRIVER'S SIDE - SPOT ON BUMPER | 108 | 108 150 259 | 46 46 49 |
| 259 | CLOSE UP PHOTO OF REAR DRIVER'S SIDE FLAT TIRE | 108 | 108 150 259 | 46 46 49 |
| 260 | CLOSE UP PHOTO OF REAR DRIVER'S SIDE FLAT TIRE | 108 | 108 150 259 | 46 46 49 |
| 261 | PHOTO OF BACK SEAT FROM BACK PASSENGER DOOR | 108 | 108 150 259 | 46 46 49 |
| 262 | PHOTO OF BACK SEAT FROM BACK DRIVER'S SIDE DOOR | 108 | 108 150 259 | 46 46 49 |
| 263 | PHOTO OF FRONT SEAT - DRIVER'S SIDE | 108 | 108 150 259 | 46 46 49 |
| 264 | PHOTO OF CAR - STEERING WHEEL - DRIVER'S DOOR | 108 | 108 150 259 | 46 46 49 |
| 265 | PHOTO OF CAR - FRONT SEAT & STEERING WHEEL - DRIVER'S DOOR | 108 | 108 150 259 | 46 46 49 |
| 266 | PHOTO - FRONT PASSENGER SEAT | 108 | 108 150 259 | 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 267 | PHOTO - OPEN TRUNK | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 268 | PHOTO - OPEN TRUNK CLOSE UP | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 269 | CLOSER UP PHOTO - OPEN TRUNK | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 270 | PHOTO - SUITCASE IN TRUNK | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 271 | PHOTO - OPEN SUITCASE IN TRUNK | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 272 | PHOTO - BLACK/RED BAG | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 273 | PHOTO - NIKE SHOES, PIPES, RECEIPT & CONCEALED HANDGUN LICENSE | 109 | 109<br>150<br>259 | 45<br>46<br>49 |
| 274 | PHOTO - WHITE RAG | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 275 | PHOTO - CLOSE UP OF PIPES | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 276 | PHOTO - SWAN'S CONCEALED HANDGUN LICENSE | 108 | 108<br>150<br>259 | 46<br>46<br>49 |
| 277 | SWAN'S RECEIPT FOR GUN | 110 | 110<br>150<br>259 | 45<br>46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 278 | PHOTO - BLACK CLOTHING, PIPE & HOUSE SHOES | 108 | 108 150 259 | 46 46 49 |
| 279 | CLOSE UP PHOTO OF HOUSE SHOES | 108 | 108 150 259 | 46 46 49 |
| 280 | PHOTO OF BLACK SHIRT | 108 | 108 150 259 | 46 46 49 |
| 281 | PHOTO OF SWAB | 108 | 108 150 259 | 46 46 49 |
| 282 | PHOTO OF SWAB | 108 | 108 150 259 | 46 46 49 |
| 283 | PHOTO OF WHITE NIKE SHOES - TOP ANGLE | 108 | 108 150 259 | 46 46 49 |
| 284 | PHOTO OF BACK OF RIGHT NIKE SHOE WITH BLOODSPOT | 108 | 108 150 259 | 46 46 49 |
| 285 | CLOSER UP PHOTO OF BACK OF RIGHT NIKE SHOE WITH BLOODSPOT | 108 | 108 150 259 | 46 46 49 |
| 286 | CLOSER UP PHOTO OF BACK OF RIGHT NIKE SHOE WITH BLOODSPOT (RULER) | 108 | 108 150 259 | 46 46 49 |
| 287 | PHOTO - BOTTOM OF LEFT NIKE SHOE | 108 | 108 150 259 | 46 46 49 |
| 288 | CLOSE UP PHOTO - BOTTOM OF LEFT NIKE SHOE - BLOODSPOT | 108 | 108 150 259 | 46 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 289 | CLOSE UP PHOTO - BOTTOM OF LEFT NIKE SHOE - BLOODSPOT (RULER) | 108 | 108 / 150 / 259 | 46 / 46 / 49 |
| 290 | CLOSE UP PHOTO - BOTTOM OF LEFT NIKE SHOE - BLOODSPOT (RULER) | 108 | 108 / 150 / 259 | 46 / 46 / 49 |
| 291 | DIFFERENT ANGLE, CLOSE UP PHOTO - BOTTOM OF LEFT NIKE SHOE | 108 | 108 / 150 / 259 | 46 / 46 / 49 |
| 292 | PHOTO OF CAR - REAR DRIVER'S SIDE WINDOW | 108 | 109 / 150 / 259 | 46 / 46 / 49 |
| 293 | PHOTO OF CAR - REAR DRIVER'S SIDE WINDOW (WITH MARKER & RULER) | 108 | 109 / 150 / 259 | 46 / 46 / 49 |
| 294 | CLOSE UP PHOTO OF BLOODSPOT | 108 | 109 / 150 / 259 | 46 / 46 / 49 |
| 295 | CLOSER UP PHOTO OF BLOODSPOT | 108 | 109 / 150 / 259 | 46 / 46 / 49 |
| 296 | CLOSE UP PHOTO OF BLOODSPOT WITH MARKER & RULER | 108 | 109 / 150 / 259 | 46 / 46 / 49 |
| 297 | CRIME SCENE PHOTO - RECORD ONLY | | 151 / 260 | 46 / 49 |
| 298 | CRIME SCENE PHOTO - RECORD ONLY | | 151 / 260 | 46 / 49 |
| 299 | CRIME SCENE PHOTO - RECORD ONLY | | 151 / 260 | 46 / 49 |
| 300 | CRIME SCENE PHOTO - RECORD ONLY | | 151 / 260 | 46 / 49 |
| 301 | CRIME SCENE PHOTO - RECORD ONLY | | 151 / 260 | 46 / 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 302 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 303 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 304 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 305 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 306 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 307 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 308 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 309 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 310 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 311 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 312 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 313 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 314 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 315 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 316 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 317 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 318 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 319 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 320 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 321 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 322 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 323 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 324 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 325 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 326 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 327 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 328 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 329 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 330 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |
| 331 | CRIME SCENE PHOTO - RECORD ONLY | | 151<br>260 | 46<br>49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 332 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 333 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 334 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 335 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 336 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 337 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 338 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 339 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 340 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 341 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 342 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 343 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 344 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 345 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 346 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 347 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 348 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 349 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 350 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 351 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 352 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 353 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 354 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 355 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 356 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 357 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 358 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 359 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 360 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 361 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 362 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 363 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 364 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 365 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 366 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 367 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 368 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 369 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 370 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 371 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 372 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 373 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 374 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 375 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 376 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 377 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 378 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 379 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 380 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 381 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 382 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 383 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 384 | CRIME SCENE PHOTO - RECORD ONLY | | 151 260 | 46 49 |
| 385 | MAP | 59 | 59 151 260 | 46 46 49 |
| 386 | MAP | 59 | 59 151 260 | 46 46 49 |
| 387 | MAP | 59 | 59 151 260 | 46 46 49 |
| 389 | MAP | 59 | 59 151 260 | 46 46 49 |
| 390 | CS DIAGRAM | 93 | 94 151 260 | 46 46 49 |
| 391 | DNA REPORT | 195 | 195 260 | 46 49 |

## MASTER STATE'S EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 392 | SEROLOGY REPORT | 193 | 193 | 46 |
|     |             |      | 260 | 49 |
| 393 | BALLISTICS REPORT | 175 | 175 | 46 |
|     |             |      | 182 | 46 |
|     |             |      | 260 | 49 |
| 394 | AUTOPSY REPORT | 19 | 19 | 46 |
|     |             |      | 151 | 46 |
|     |             |      | 260 | 49 |
| 395 | BLUEBACK | 70 | 70 | 48 |
|     |             |      | 260 | 49 |
| 396 | BOOK-IN PHOTO - CUMMINGS | 40 | 40 | 46 |
|     |             |      | 151 | 46 |
|     |             |      | 260 | 49 |
| 397 | FIRE/EMS REPORT - GARLAND | 9 | 9 | 50 |
| 398 | WARRANT/AFFIDAVIT - DEFENDANT - TEXARKANA | 267 | 267 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 399 | TITLE HISTORY - SWAN CAR | 267 | 267 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 400 | TITLE HISTORY - DYMON SMITH CAR | 267 | 267 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 401 | VIDEO - CRIME SCENE | 93 | 94 | 46 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 402 | VIDEO - TEXARKANA TRAFFIC STOP | 239 | 239 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 403 | VIDEO - CHANNEL 11 | 125 | 125 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 404 | VIDEO - CHANNEL 11 - DEMO WITH TITLES |  | 152 | 46 |
|     |             |      | 260 | 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 405 | VIDEO - CHANNEL 5 - DEMO WITH SUBTITLES | 277 | 277 | 45 |
|     |             |      | 152 | 46 |
|     |             |      | 260 | 49 |
| 406 | VIDEO - CHANNEL 4 | 229 | 230 | 46 |
|     |             |      | 260 | 49 |
| 407 | VIDEO - CHANNEL 4 - DEMO | 230 | 230 | 46 |
|     |             |      | 260 | 49 |
| 409 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 410 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 411 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 412 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 413 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 414 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |
| 415 | AUTOPSY PHOTO OF SWAN |    | 22 | 44 |
|     |             | 19 | 19 | 46 |
|     |             |    | 152 | 46 |
|     |             |    | 260 | 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 416 | AUTOPSY PHOTO OF SWAN | | 22 | 44 |
|     |  | 19 | 19 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 417 | AUTOPSY PHOTO OF SWAN | | 22 | 44 |
|     |  | 19 | 19 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 418 | AUTOPSY PHOTO OF SWAN | 19 | 19 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 419 | AUTOPSY PHOTO OF SWAN | 19 | 19 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 420 | AUTOPSY PHOTO OF SWAN | 19 | 19 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 422 | PAWN TICKET | 52 | 52 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 423 | PAWN RECEIPT | 52 | 52 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 424 | PAWN FIELD RECEIPT | 52 | 52 | 46 |
|     |  |  | 152 | 46 |
|     |  |  | 260 | 49 |
| 425 | JAIL CALL LOG - BROADNAX | 78 | 79 | 48 |
|     |  |  | 260 | 49 |
| 426 | AUTOPSY REPORT - BUTLER | 41 | 41 | 48 |
|     |  |  | 260 | 49 |
| 427 | PHOTO ID - BUTLER | 37 | 38 | 48 |
|     |  | 48 | 48 | 48 |
|     |  |  | 260 | 49 |
|     |  | 10 | 11 | 50 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 428 | AUTOPSY PHOTO  - BUTLER | 43 | 21<br>43<br>260 | 44<br>48<br>49 |
| 429 | AUTOPSY PHOTO - BUTLER | 43 | 21<br>43<br>260 | 44<br>48<br>49 |
| 430 | AUTOPSY PHOTO - BUTLER | 43 | 21<br>43<br>260 | 44<br>48<br>49 |
| 431 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 432 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 433 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 434 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 435 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 436 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 437 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 438 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 439 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 440 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 441 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 442 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 443 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 444 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 445 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 446 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 447 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 448 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 449 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 450 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 451 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 452 | AUTOPSY PHOTO - BUTLER | 43 | 43<br>260 | 48<br>49 |
| 453 | VIDEO - DEATH ROW & GEN. POP. | 199 | 199<br>260 | 49<br>49 |
| 454A | JUDGMENT AND SENTENCE (COMPLETION TO DEFENSE EX. 47) | 91 | 91 | 52 |
| 455 | PHOTO - AERIAL POLUNSKY UNIT | 176 | 177<br>260 | 49<br>49 |
| 456 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>260 | 49<br>49<br>49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 457 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 458 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 459 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 460 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 461 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 462 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 463 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 464 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 465 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |
| 466 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 |    |
| 467 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |                               |    | 41 | 49 |
|     |                               |    | 260 | 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 468 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 469 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 |    |
| 470 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 471 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 472 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 473 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 474 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 475 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 |    |
| 476 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 477 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |
| 478 | PHOTO - JAIL CELL - DEFENDANT | 38. | 38 | 49 |
|     |             |      | 41 | 49 |
|     |             |      | 260 | 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 479 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 260 | 49 |
| 480 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 260 | 49 |
| 481 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 260 | 49 |
| 482 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 260 | 49 |
| 483 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 260 | 49 |
| 484 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
| | | | 41 | 49 |
| | | | 261 | 49 |
| 485 | MEDICAL RECORDS (6/21/08 - 4/24/09) | 148 | 148 | 48 |
| 486 | MEDICAL RECORDS 11/26/08 - 4/24/09 | 38 8 | 38 8 | 49 50 |
| 487 | MEDICAL RECORDS 4/24/09 - 6/29/09 | 38 8 | 38 8 | 49 50 |
| 488 | MEDICAL RECORDS 6/29/09 - 7/21/09 | 38 8 | 38 8 | 49 50 |
| 489 | SCHOOL RECORDS - DISD | 38 8 | 38 9 | 49 50 |
| 490 | SCHOOL RECORDS - HOPE H.S. | 38 8 | 38 9 | 49 50 |
| 491 | SCHOOL RECORDS - MT. VERNON | 38 8 | 38 8 | 49 50 |

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| | MASTER STATE'S EXHIBITS - CONTINUING | | | |
| 492 | SCHOOL RECORDS - TEXARKANA ISD | 38<br>8 | 38<br>8 | 49<br>50 |
| 494 | TOOLS - BLACK CHEST | 38<br>9 | 38<br>10 | 49<br>50 |
| 495 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 496 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 497 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 498 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 499 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 500 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 501 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 502 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 503 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38<br>41<br>261 | 49<br>49<br>49 |
| 504 | PHOTO - JAIL CELL - DEFENDANT | 38<br>39<br>103 | 38<br>39<br>103<br>261 | 49<br>49<br>49<br>49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 505 | PHOTO - JAIL CELL - DEFENDANT | 38 | 38 | 49 |
|     |             | 39 | 39 | 49 |
|     |             | 103 | 103 | 49 |
|     |             |      | 261 | 49 |
| 506 | OPEN |      | 261 | 49 |
| 507 | OPEN |      | 261 | 49 |
| 508 | POLUNSKY UNIT DEATH ROW 2-TIER CELL BLOCK | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 509 | POLUNSKY UNIT DEATH ROW VIEW OF CELLS FROM INSIDE DAY | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 510 | POLUNSKY UNIT DEATH ROW CELL | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 511 | POLUNSKY UNIT DEATH ROW CELL FURTHER INSIDE | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 512 | POLUNSKY UNIT DEATH ROW TOILET & SINK INSIDE CELL | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 513 | POLUNSKY UNIT DEATH ROW ELECTRIC FENCING - BARBED WIRE | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 514 | POLUNSKY UNIT DEATH ROW INDOOR "RECREATIONAL" AREA | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 515 | POLUNSKY UNIT DEATH ROW OUTDOOR REC AREA - GATES | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 516 | POLUNSKY UNIT DEATH ROW OUTDOOR REC AREA - INSIDE UNIT | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 517 | POLUNSKY UNIT DEATH ROW "PIPE CHASE" LOCKED DOOR | 176 | 177 | 49 |
|     |             |      | 261 | 49 |
| 518 | POLUNSKY UNIT DEATH ROW SHOWER | 176 | 177 | 49 |
|     |             |      | 261 | 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 519 | POLUNSKY UNIT DEATH ROW VISITATION WINDOW WITH PHONES | 176 | 177 261 | 49 49 |
| 520 | POLUNSKY UNIT - DORMITORY (PU-D)    BUNK | 176 | 177 261 | 49 49 |
| 521 | POLUNSKY UNIT - DORMITORY AISLE OF MULTIPLE BANKS | 176 | 177 261 | 49 49 |
| 522 | POLUNSKY UNIT - DORMITORY BUNK (2) | 176 | 177 261 | 49 49 |
| 523 | POLUNSKY UNIT - DORMITORY DAY ROOM - TELEVISIONS | 176 | 177 261 | 49 49 |
| 524 | POLUNSKY UNIT - DORMITORY OUTSIDE REC AREA - VOLLEYBALL COURT | 176 | 177 261 | 49 49 |
| 525 | OPEN | | 261 | 49 |
| 526 | POLUNSKY UNIT - GENERAL POPULATION CELL | 176 | 177 261 | 49 49 |
| 527 | POLUNSKY UNIT - GENERAL POPULATION THREE-TIER CELL BLOCK | 176 | 177 261 | 49 49 |
| 528 | POLUNSKY UNIT - GENERAL POPULATION SHOWER AREA | 176 | 177 261 | 49 49 |
| 529 | POLUNSKY UNIT - GENERAL POPULATION PHONES IN DAY ROOM | 176 | 177 261 | 49 49 |
| 530 | POLUNSKY UNIT - GENERAL POPULATION DINING HALL (ZOOMED IN) | 176 | 177 261 | 49 49 |
| 531 | POLUNSKY UNIT - GENERAL POPULATION THREE-TIER CELL BLOCK (2) | 176 | 177 261 | 49 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 532 | POLUNSKY UNIT - GENERAL POPULATION DINING HALL (ZOOMED IN) | 176 | 177 261 | 49 49 |
| 533 | POLUNSKY UNIT - GENERAL POPULATION CONTACT VISITATION (INDOOR) | 176 | 177 261 | 49 49 |
| 534 | POLUNSKY UNIT - GENERAL POPULATION CONTACT VISITATION (OUTDOOR) | 176 | 177 261 | 49 49 |
| 535 | POLUNSKY UNIT - GENERAL POPULATION CELL (2) INSIDE CELL | 176 | 177 261 | 49 49 |
| 536 | POLUNSKY UNIT - GENERAL POPULATION OUTDOOR REC AREA - WEIGHTS | 176 | 177 261 | 49 49 |
| 537 | AIS RECORD | 177 | 177 261 | 45 49 |
| 538 | AIS RECORD | 177 | 177 261 | 45 49 |
| 539 | JAIL MEDICAL RECORDS | 158 | 158 261 | 45 49 |
| 540 | POLICE REPORT | 267 | 267 261 | 45 49 |
| 541 | SUICIDE RISK ASSESSMENT REPORT - JASON VARGHESE | 45 | 46 261 | 47 49 |
| 542 | EXCERPTS OF MEDICAL RECORDS | 52 | 52 261 | 47 49 |
| 543 | MENTAL HEALTH FOLLOWUP NOTE - DR. MIRMESDAGH | 115 | 115 261 | 47 49 |
| 544 | CD WITH SUBTITLES - JAIL CALL - 1/9/09 | 94 98 | 96 98 261 | 48 48 49 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 545 | CD WITH SUBTITLES - JAIL CALL - 1/26/09 | 94 | 96 261 | 48 49 |
| 546 | CD - JAIL CALL - 1/9/09 | 92 | 92 261 | 48 49 |
| 547 | CD - JAIL CALL - 1/26/09 | 92 | 92 261 | 48 49 |
| 548 | CD - JAIL CALL - 1/19/09 | 92 | 92 261 | 48 49 |
| 549 | CD - JAIL CALL - 4/1/09 | 92 153 104 | 92 261 153 105 | 48 49 50 51 |
| 550 | CD - JAIL CALL - 3/25/09 | 92 152 | 92 261 152 | 48 49 50 |
| 551 | CD - JAIL CALL - 1/22/09 | 92 192 197 | 92 193 197 261 | 48 48 48 49 |
| 552 | CD - JAIL CALL - 11/14/08 | 92 106 190 | 92 261 107 191 | 48 49 52 |
| 553 | CD - JAIL CALL - 10/11/08 | 92 94 | 92 94 261 | 48 49 49 |
| 554 | CD - JAIL CALL - 1/12/09 | 92 71 | 92 71 261 | 48 49 49 |
| 555 | CD - JAIL CALL - 11/22/08 | 92 191 | 92 261 192 | 48 49 52 |
| 556 | CD - JAIL CALL - 1/15/09 | 92 192 | 92 261 192 | 48 49 52 |

### MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 557 | CD - JAIL CALL - 1/10/09 | 92 | 92 | 48 |
| | | | 261 | 49 |
| | | 135 | 135 | 50 |
| 558 | CD - JAIL CALL - 1/21/09 | 92 | 92 | 48 |
| | | 192 | 193 | 48 |
| | | | 261 | 49 |
| | | 294 | 294 | 51 |
| 559 | TAPE - DEMONSTRATIVE OF STATE'S EX. 549 | 153 | 153 | 50 |
| | | 104 | 105 | 51 |
| 560 | TAPE | 152 | 152 | 50 |
| 562 | CD WITH SUBTITLES JAIL CALL - 1/22/09 | 192 | 193 | 48 |
| | | 197 | | 48 |
| 563 | CD WITH SUBTITLES JAIL CALL - 1/21/09 DEMONSTRATIVE OF STATE'S EX. 558 | 192 | 193 | 48 |
| | | 294 | 294 | 51 |
| 564 | CALL FROM JAIL - 1/15/09 (DEMONSTRATIVE PURPOSES) | 192 | 192 | 52 |
| 565 | JAIL CALL WITH SUBTITLES - 1/12/09 | 71 | 71 | 49 |
| 566 | CD WITH SUBTITLES JAIL CALL - 1/10/09 | 167 | 167 | 48 |
| | | | 261 | 49 |
| | | 135 | 135 | 50 |
| 567 | CD WITH SUBTITLES JAIL CALL - 1/9/09 | 167 | 167 | 48 |
| 568 | CALL FROM JAIL - 11/22/08 (DEMONSTRATIVE PURPOSES) | 191 | 192 | 52 |
| 569 | DEMONSTRATIVE OF STATE'S EX. 552 | 106 | 107 | 51 |
| | | 190 | 191 | 52 |
| 570 | JAIL CALL WITH SUBTITLES - 10/11/09 | 94 | 94 | 49 |
| 571 | PHONE CALL LOG (9/16/08 - 3/14/09) | 92 | 92 | 48 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 572 | PHONE CALL LOG (4/16/09 - 5/26/09) | 92 | 92 | 48 |
| 573 | TEN PRINT CARD | 70 | 70 | 48 |
|     |                |    | 261 | 49 |
| 574 | PHOTO - TREVAUN MILLER - JAIL FIGHT | 183 | 184 | 48 |
| 575 | PHOTO - TREVAUN MILLER - JAIL FIGHT | 183 | 184 | 48 |
| 576 | PHOTO - BROADNAX - JAIL FIGHT | 183 | 184 | 48 |
| 577 | JAIL CELL DIAGRAM | 220 | 220 | 48 |
| 578 | LETTER FROM INMATES TO DA | 257 | 258 | 48 |
| 579 | CHANNEL 5 INTERVIEW. | 11 | 12 | 50 |
| 580 | SUBSET OF COMPLETE MEDICAL RECORDS | 116 | 116 | 50 |
| 581 | DEFINITION OF ANTISOCIAL PERSONALITY DISORDER | 145 | 146 | 50 |
| 582 | DSM-IV-TR DEFINITION OF SCHIZOAFFECTIVE DISORDER | 156 | 156 | 50 |
| 583 | STUDY - DRUGS OF ABUSE & THE ELICITATION OF HUMAN AGGRESSIVE BEHAVIOR | 168 | 168 | 50 |
| 584 | REPORT - DR. ROACHE | 193 | 194 | 50 |
| 585 | BOOK - 48 LAWS OF POWER | 113 |     | 51 |
|     |                | 147 | 147 | 51 |
|     |                | 149 | 147 | 51 |
|     |                |     | 150 | 51 |
| 586 | BOOK - ART OF SEDUCTION | 113 |     | 51 |
|     |                | 147 | 147 | 51 |
|     |                | 149 | 147 | 51 |
|     |                |     | 150 | 51 |

## MASTER STATE'S EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 587 | BOOK TICKETS | 172 | 172 | 51 |
| 588 | XEROX PHOTOS OF FIGHT | 92 | 92 | 52 |
| 590 | CD OF CALLS FROM 6/7/09 - 8/18/09 | 196 201 | 197 201 | 52 52 |
| 591 | CALL LOG FROM 6/7/09 - 8/18/09 | 196 200 | 197 | 52 52 |
| 592 | CD OF CALLS | 201 | 201 | 52 |
| 594 | CURRICULUM VITAE OF DR. PRICE | 212 237 | 212 237 | 52 52 |
| 595 | CHARACTERISTICS OF A PSYCHOPATHIC PERSONALITY | 237 | 238 | 52 |
| 596 | COMMISSARY LOG | 228 | 228 | 52 |
| 597 | POWER POINT PRESENTATION | 243 | 243 | 52 |

## MASTER DEFENSE EXHIBITS

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 1 | DRAFT OF QUESTIONNAIRE | 12 | -- | 2 |
| 1 | JUROR QUESTIONNAIRE AND NCIC PRINTOUT OF SHERYL ANN LANE, VENIRE PERSON NO. 317 | 103 | | 20 |
| 1 | PHOTO OF VENIRE PERSON SHAVEN MCCRANEY | 9 | 9 | 38 |
| 1 | CV, K. LEACH | 35 | 36 | 41 |
| 1 | MEDICAL & PSYCHIATRIC RECORDS FROM DALLAS COUNTY JAIL FOR JAMES BROADNAX - (ALSO MARKED STATE'S EX. 485) | 16 148 | 16 148 | 47 48 |

SHARON HAZLEWOOD, CSR          972-739-3906
CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS

MASTER DEFENSE EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 2 | PHOTO OF VENIRE PERSON MATTIE VATION | 14 | | 38 |
| 2 | MEDIA RELATIONS REPORT | 35 | 36 | 41 |
| 2 | MEDICAL & PSYCHIATRIC RECORDS FROM DALLAS COUNTY JAIL FOR JAMES BROADNAX | 16 | 16 | 47 |
| 3 | PHOTO OF VENIRE PERSON ASHLEY RIVERA | 21 | 21* | 38 |
| 3 | HEALTH SCREENING ASSESSMENT | 38 | 39 | 41 |
| 3 | MEDICAL & PSYCHIATRIC RECORDS FROM DALLAS COUNTY JAIL FOR JAMES BROADNAX | 16 | 16 | 47 |
| 4 | PHOTO OF VENIRE PERSON CURTIS RISER | 26 | | 38 |
| 4 | MENTAL HEALTH SCREENING | 43 21 | 45 25 | 41 47 |
| 5 | PHOTO OF VENIRE PERSON AGWANA LONG | 44 | | 38 |
| 5 | CONTENTS OF COURT'S FILE | 48 | 49 | 41 |
| 5 | SUICIDE RISK ASSESSMENT | 21 | 25 | 47 |
| 6 | PHOTO OF VENIRE PERSON ROBERT PATTERSON | 51 | | 38 |
| 6 | SUICIDE OBSERVATION LOG | 75 38 169 | 76 38 169 | 41 47 47 |
| 7 | PHOTO OF VENIRE PERSON BETTY JACKSON | 69 | | 38 |
| 7 | SUICIDE INFORMATION LOG | 75 | 76 | 41 |
| 7 | EVALUATION - DR. MIRMESDAGH'S | 72 169 | 72 169 | 47 47 |

## MASTER DEFENSE EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|-----|-------------|------|------|------|
| 8 | REPORT OF J. COOK<br>LETTER TO SHERIFF VALDEZ | 88 | 89 | 41 |
| 8 | MENTAL HEALTH FOLLOWUP NOTE -<br>TODD RIDGE | 107 | 107 | 47 |
| 9 | CV, L. PLATT | 91 | 92 | 41 |
| 9 | COURT RECORDS | 130<br>155 | 155 | 47<br>47 |
| 10 | REPORT OF L. PLATT | 91 | 92 | 41 |
| 10 | MEDIA RELATIONS INFORMATION | 132 | 132 | 47 |
| 11 | JOB DESCRIPTION OF<br>KIMBERLY LEACH | 133 | 133 | 47 |
| 12 | TRANSCRIPT OF CHRISTIE<br>HICKLEN'S TESTIMONY | 157 | 157 | 47 |
| 13 | KITE FROM BROADNAX - 7/11 | 160 | 160 | 48 |
| 14 | SICK CALL REQUEST - 7/11/08 | 160 | 160 | 48 |
| 15 | DALLAS COUNTY MENTAL HEALTH<br>FOLLOWUP NOTE - 7/20/08 | 160 | 160 | 48 |
| 16 | BOARD HEARING NOTIFICATION | 189 | 189 | 48 |
| 17 | BOARD HEARING NOTIFICATION | 211 | 213 | 48 |
| 18 | PROPOSED JURY CHARGE | 76 | - - | 49 |
| 19 | CURRICULUM VITAE - DR. SILVER | 25 | 25 | 50 |
| 20 | MENTAL HEALTH CLINIC BRIEF<br>NOTE - 10/6/08 | 84 | 84 | 50 |
| 21 | CLINIC NOTE - 7/20/08 | 84 | 84 | 50 |
| 22 | MEDICAL RECORD | 84 | 84 | 50 |
| 23 | MEDICAL RECORD - MEDICATIONS | 84 | 84 | 50 |

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 24 | MEDICATION ORDER FORM - 10/30/08 | 84 | 84 | 50 |
| 25 | FOLLOW-UP CLINIC NOTE - 11/4/08 | 84 | 84 | 50 |
| 26 | MEDICATIONS PRESCRIBED ON 11/4/08 | 84 | 84 | 50 |
| 27 | MEDICATIONS CONTINUED | 84 | 84 | 50 |
| 28 | CLINICAL NOTE - 2/18/09 | 84 | 84 | 50 |
| 29 | FOLLOW-UP NOTE BY MR. ADAMS - 3/31/09 | 84 | 84 | 50 |
| 30 | 2/14/09 MEDICATIONS | 84 | 84 | 50 |
| 31 | PSYCHIATRIC PROVIDER PROGRESS NOTE - 6/16/09 | 84 | 84 | 50 |
| 32 | MEDICATIONS ORDERED - 6/19/09 | 84 | 84 | 50 |
| 33 | CHRONIC CLINIC NOTE - 6/29/09 | 84 | 84 | 50 |
| 34 | CURRICULUM VITAE - DR. ROACHE | 172 | 172 | 50 |
| 35 | STATE MAPS OF ARKANSAS, CALIFORNIA, GEORGIA, TEXAS & MICHIGAN | 278 | 278 | 50 |
| 36 | STATE MAPS OF ARKANSAS, CALIFORNIA, GEORGIA, TEXAS & MICHIGAN | 278 | 278 | 50 |
| 37 | STATE MAPS OF ARKANSAS, CALIFORNIA, GEORGIA, TEXAS & MICHIGAN | 278 | 278 | 50 |
| 38 | STATE MAPS OF ARKANSAS, CALIFORNIA, GEORGIA, TEXAS & MICHIGAN | 278 | 278 | 50 |
| 39 | STATE MAPS OF ARKANSAS, CALIFORNIA, GEORGIA, TEXAS & MICHIGAN | 278 | 278 | 50 |

### MASTER DEFENSE EXHIBITS - CONTINUING

| NO. | DESCRIPTION | OFF. | ADM. | VOL. |
|---|---|---|---|---|
| 40 | MEDICAL RECORDS OF BAYLOR MEDICAL CENTER AT IRVING | 308 | 308 | 50 |
| 41 | MONEYGRAM DOCUMENTS | 83 | 83 | 51 |
| 42 | GREYHOUND RECORDS | 87 | 87 | 51 |
| 43 | PEOPLE SEARCH FOR JAMES BROADNAX | 178 | 178 | 51 |
| 44 | DEPOSITION OF JUANITA MAYES | 202 | 202 | 51 |
| 45 | DEPOSITION OF FRANCINE MAZONE | 202 | 202 | 51 |
| 46 | RAP LYRICS | 218 | 218 | 51 |
| 47 | JAIL CARD | 83 | 83 | 52 |
| 48 | POLICE REPORT OF HOPE POLICE DEPARTMENT | 83 | 83 | 52 |

### MASTER CHRONOLOGICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WILLIAMS, JEROME | | 24 60 | 61 | | 7 |
| BRAGG, JACK | | 93 | 125 | | 7 |
| DUZAN, MATTHEW | 132 | 136 | | | 7 |
| ROSS, JASON | | 144 191 | 181 | | 7 7 |
| TRULL, MICHAEL | | 196 | | | 7 |
| MORRISON, BRANDON | 211 | | | | 7 |

| | PAGE | VOL |
|---|---|---|
| COMMENTS REGARDING DISMISSAL OF JUROR #24 MS. DOROTHY FONTAINE............... | 213 | 7 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WHERRY, JOHN | 7 | 13 | 49 | | 9 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 57 | 9 |
| COURT'S RULING................................ | | | | 57 | 9 |
| SWIFT, PHILLIP | 60 | 68 | 72 | | 9 |
| EXCUSED BY THE COURT.......................... | | | | 75 | 9 |
| DESMOND, JON | 77 | 89 | 134 | | 9 |
| DEFENSE'S CHALLENGE FOR CAUSE.............. | | | | 165 | 9 |
| COURT'S RULING................................ | | | | 166 | 9 |
| MCCORMICK, SUE | 168 | 182 | 212 | | 9 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 235 | 9 |
| COURT'S RULING................................ | | | | 236 | 9 |
| POTTER, MICHAEL | | 238 | | | 9 |
| DEFENSE'S CHALLENGE FOR CAUSE.............. | | | | 240 | 9 |
| COURT'S RULING................................ | | | | 240 | 9 |
| DEWS, PAHIA | | 241 | | | 9 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 243 | 9 |
| COURT'S RULING................................ | | | | 243 | 9 |
| ADAMS, KIMBERLY | | 243 | | | 9 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 245 | 9 |
| COURT'S RULING................................ | | | | 245 | 9 |
| MCCRANEY, SHARRON | | 16 | 58 | | 10 |
| PROSPECTIVE JUROR ACCEPTED.................. | | | | 83 | 10 |
| CLEMENTS, ELAINE | | 95 | 132 | | 10 |
| PROSPECTIVE JUROR ACCEPTED.................. | | | | 160 | 10 |
| DOBBINS, MICHAEL | | 162 | | | 10 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 163 | 10 |
| COURT'S RULING................................ | | | | 163 | 10 |
| EXCUSED FOR CAUSE............................. | | | | 163 | 10 |
| MARTINEZ, MIRA JOSEPHINA | | 163 | | | 10 |
| STATE'S CHALLENGE FOR CAUSE................ | | | | 165 | 10 |
| COURT'S RULING................................ | | | | 165 | 10 |
| EXCUSED FOR CAUSE............................. | | | | 165 | 10 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| ANNAB, AMY | | 181 | | | 10 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 183 | 10 |
| COURT'S RULING....................... | | | | 183 | 10 |
| EXCUSED FOR CAUSE.................... | | | | 183 | 10 |
| | | | | | |
| WILTSHIRE, BRADLEY | 185 | 220 | | | 10 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 236 | 10 |
| | | | | | |
| MCGOVERN, DOLORES | 25 | | | | 11 |
| EXCUSED BY THE COURT................... | | | | 27 | 11 |
| | | | | | |
| SLOVAK, JOHNNY | 28 | 29 | 68 | | 11 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 101 | 11 |
| COURT'S RULING....................... | | | | 101 | 11 |
| | | | | | |
| VATION, MATTIE | 115 | 117 | 156 | | 11 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 172 | 11 |
| COURT'S RULING....................... | | | | 174 | 11 |
| | | | | | |
| HERRERA, FIDEL | 176 | 178 | | | 11 |
| EXCUSED BY AGREEMENT.................... | | | | 183 | 11 |
| | | | | | |
| GREEN, MICHAEL | 5 | 9 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 63 | 13 |
| COURT'S RULING....................... | | | | 64 | 13 |
| | | | | | |
| FOLZ, ALEX JAMES | 66 | 70 | 114 | | 13 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 145 | 13 |
| | | | | | |
| HERBSTER, JOYCE | | 152 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 154 | 13 |
| | | | | | |
| ESSARY, BRIAN LEE | | 155 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 158 | 13 |
| COURT'S RULING....................... | | | | 158 | 13 |
| | | | | | |
| RILEY, DON MARTIN | | 160 | | | 13 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 162 | 13 |
| COURT'S RULING....................... | | | | 163 | 13 |
| | | | | | |
| RIVERA, ANGELITA | 163 220 | 168 | 201 | | 13 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 219 | 13 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 228 | 13 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| RISER, CURTIS | 232 | 236 | 292 | | 13 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 326 | 13 |
| | | | | | |
| SANFORD, JOHNNY WILLIAM | 6 77 | 9 75 | 53 | | 14 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 85 | 14 |
| COURT'S RULING.......................... | | | | 85 | 14 |
| | | | | | |
| WOOD, VICKI SUE | 90 | 93 | 145 | | 14 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 175 | 14 |
| | | | | | |
| TUEFEL, NICHOLAS ANTHONY | 180 | 184 | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 186 | 14 |
| COURT'S RULING.......................... | | | | 186 | 14 |
| | | | | | |
| HARRISON, CHALENDIA | 188 | | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 190 | 14 |
| COURT'S RULING.......................... | | | | 190 | 14 |
| | | | | | |
| GAMEZ, JAIME | 191 | | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 194 | 14 |
| COURT'S RULING.......................... | | | | 194 | 14 |
| | | | | | |
| MCDONALD, KELLY | 195 273 | 199 | | | 14 14 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 274 | 14 |
| | | | | | |
| COLEMAN, LINDA SUE | 279 | 282 | | | 14 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 298 | 14 |
| COURT'S RULING.......................... | | | | 298 | 14 |
| | | | | | |
| DAVIS, DEREK LYNN | 5 | 9 | | | 15 |
| EXCUSED BY AGREEMENT..................... | | | | 12 | 15 |
| | | | | | |
| NOBLE, HELEN | 13 | 18 | 68 | | 15 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 102 | 15 |
| COURT'S RULING.......................... | | | | 103 | 15 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 109 | 15 |
| | | | | | |
| ODAN, BEMSHA | | 113 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 114 | 15 |
| COURT'S RULING.......................... | | | | 115 | 15 |

### MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| PARRA, JOSE ANTONIO | | 116 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 117 | 15 |
| COURT'S RULING............................ | | | | 117 | 15 |
| HALL, ANISE | | 118 | | | 15 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 119 | 15 |
| COURT'S RULING........................... | | | | 119 | 15 |
| HENRY, BILLY EUGENE | 120 203 | 123 | 168 | | 15 15 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 194 206 | 15 15 |
| CHALLENGE TAKEN UNDER ADVISEMENT......... | | | | 214 | 15 |
| HENRY, BILLY | | | | | 16 |
| COURT'S RULING ON DEFENDANT'S CHALLENGE... | | | | 5 | 16 |
| GALLARDO, ANTHONY RYAN | 6 | 11 | 57 | | 16 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 82 | 16 |
| COURT'S RULING........................... | | | | 82 | 16 |
| MARTINEZ, MARIO ALBERTO | 83 | 87 | 133 | | 16 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 137 | 16 |
| COURT'S RULING........................... | | | | 138 | 16 |
| BUKIN, GEORGIA MARGARET | 139 | 140 | | | 16 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 141 | 16 |
| COURT'S RULING........................... | | | | 141 | 16 |
| MUNSON, PAMELA DENISE | | 143 | | | 16 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 145 | 16 |
| COURT'S RULING........................... | | | | 145 | 16 |
| EGER, HEATHER | 146 | 150 | 204 | | 16 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 255 | 16 |
| JACKSON, JERRY WAYNE | | | | | 16 |
| EXCUSED BY AGREEMENT..................... | | | | 262 | 16 |

```
        MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

PROSPECTIVE JUROR      COURT    STATE    DEFENSE      PAGE     VOL

MAGUIRE, JOHN                     9        45                    17
DEFENSE'S CHALLENGE FOR CAUSE...........       83       17
COURT'S RULING..........................       85       17
DEFENSE'S OBJECTION TO COURT'S RULING....      85       17
PROSPECTIVE JUROR ACCEPTED...............       85       17

CASTRO, FELIX                    97                             17
STATE'S CHALLENGE FOR CAUSE.............      104       17
COURT'S RULING..........................      104       17
EXCUSED FOR CAUSE.......................      104       17

RIDDLE, ANSEL                   106                             17
STATE'S CHALLENGE FOR CAUSE.............      108       17
COURT'S RULING..........................      108       17
EXCUSED FOR CAUSE.......................      108       17

ALEXANDER, KAREN                109                             17
STATE'S CHALLENGE FOR CAUSE.............      111       17
COURT'S RULING..........................      112       17
EXCUSED FOR CAUSE.......................      112       17

MERCER, DELORES                 113                            17
STATE'S CHALLENGE FOR CAUSE.............      115       17
COURT'S RULING..........................      116       17
EXCUSED FOR CAUSE.......................      116       17

DAVIS, CHARLES                  118                            17
STATE'S CHALLENGE FOR CAUSE.............      119       17
COURT'S RULING..........................      119       17
EXCUSED FOR CAUSE.......................      119       17

MURPHY, ANDREW                  124      182                   17
DEFENSE'S CHALLENGE FOR CAUSE...........      214       17
COURT'S RULING..........................      214       17
EXCUSED FOR CAUSE.......................      214       17

HERRERA, GRICELDA                 6                            18
STATE'S CHALLENGE FOR CAUSE.............        8       18
COURT'S RULING..........................        9       18
EXCUSED FOR CAUSE.......................        9       18

DAVISON, LISA                    14       57                   18
DEFENSE'S CHALLENGE FOR CAUSE...........       93       18
COURT'S RULING..........................       95       18
DEFENSE'S OBJECTION TO COURT'S RULING....      95       18
PROSPECTIVE JUROR ACCEPTED...............       95       18
```

### MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| JACKSON, CARL | | 106 | 154 | | 18 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 174 | 18 |
| RENDON, ERLINDA | | 179 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 180 | 18 |
| COURT'S RULING......................... | | | | 181 | 18 |
| EXCUSED FOR CAUSE...................... | | | | 181 | 18 |
| SCHLUETER, ROGER | | 182 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 183 | 18 |
| COURT'S RULING......................... | | | | 184 | 18 |
| EXCUSED FOR CAUSE...................... | | | | 184 | 18 |
| RHODES, ALAINA | | 186 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 187 | 18 |
| COURT'S RULING......................... | | | | 188 | 18 |
| BOEHME, MATTHEW | | 190 | | | 18 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 192 | 18 |
| COURT'S RULING......................... | | | | 192 | 18 |
| EXCUSED FOR CAUSE...................... | | | | 192 | 18 |
| GRUENAU, LAURA | | 197 | 239 | | 18 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 257 | 18 |
| COURT'S RULING......................... | | | | 258 | 18 |
| KUNARD, LEAH | | 10 | 56 | | 19 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 76 | 19 |
| COURT'S RULING......................... | | | | 77 | 19 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 77 | 19 |
| DAVIS, KRISTI | | 85 | | | 19 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 108 | 19 |
| COURT'S RULING......................... | | | | 108 | 19 |
| EXCUSED FOR CAUSE...................... | | | | 108 | 19 |
| BARBOSA, AURORA | | 110 | | | 19 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 112 | 19 |
| COURT'S RULING......................... | | | | 112 | 19 |
| EXCUSED FOR CAUSE...................... | | | | 112 | 19 |
| GAYNOR, CARLA | | 114 | | | 19 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 115 | 19 |
| COURT'S RULING......................... | | | | 115 | 19 |

**MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING**

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HINTON, MARY | | 117 | | | 19 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 118 | 19 |
| COURT'S RULING............................ | | | | 118 | 19 |
| EXCUSED FOR CAUSE........................ | | | | 118 | 19 |
| COLEMAN, ERIC (ABSENT) | | | | | 9 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... | | | | 123 | 19 |
| FINCHER, PEGGY | | 130 | | | 19 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 134 | 19 |
| COURT'S RULING............................ | | | | 134 | 19 |
| EXCUSED FOR CAUSE........................ | | | | 134 | 19 |
| MCDONALD, BRUCE | | 10 | 50 | | 20 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 86 | 20 |
| COURT'S RULING............................ | | | | 89 | 20 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 89 | 20 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 89 | 20 |
| LANE, SHERYL ANN | | 100 | | | 20 |
| DISQUALIFIED BY THE COURT................. | | | | 107 | 20 |
| DEFENSE'S OBJECTION TO COURT'S RULING | | | | 107 | 20 |
| MILLS, DON | | 113 | | | 20 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 115 | 20 |
| COURT'S RULING............................ | | | | 115 | 20 |
| EXCUSED FOR CAUSE........................ | | | | 115 | 20 |
| PARKER, MARGO | | 117 | | | 20 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 119 | 20 |
| COURT'S RULING............................ | | | | 119 | 20 |
| EXCUSED FOR CAUSE........................ | | | | 119 | 20 |
| ROACH, VICKI | | 126 | | | 20 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 141 | 20 |
| COURT'S RULING............................ | | | | 141 | 20 |
| EXCUSED FOR CAUSE........................ | | | | 141 | 20 |
| PRICE, CHRISTIE (ABSENT) | | | | | 20 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... | | | | 143 | 20 |
| AGUILERA, JUAN | | 145 | | | 20 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 146 | 20 |
| COURT'S RULING............................ | | | | 147 | 20 |
| EXCUSED FOR CAUSE........................ | | | | 147 | 20 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| WATSON, KELLY | 5 | 8 | | | 21 |
| COURT'S RULING.......................... | | | | 16 | 21 |
| | | | | | |
| RANDLEAS, TERESA | 17 | 25 | 60 | | 21 |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 92 | 21 |
| STATE'S RESPONSE........................ | | | | 93 | 21 |
| COURT'S RULING (JUROR QUALIFIED)........ | | | | 94 | 21 |
| DEFENSE'S OBJECTION TO COURT'S RULING.... | | | | 94 | 21 |
| | | | | | |
| HORNE, JONATHAN (ABSENT) | | | | | 21 |
| STATE'S RESPONSE........................ | | | | 99 | 21 |
| EXCUSED BY AGREEMENT OF THE PARTIES...... | | | | 100 | 21 |
| | | | | | |
| HUYNH, THANK | 101 | 102 | | | 21 |
| THAO-THI | | | | | |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 103 | 21 |
| | | | | | |
| DIXON, LOU DEAN | 104 | 104 | | | 21 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 106 | 21 |
| COURT'S RULING.......................... | | | | 106 | 21 |
| | | | | | |
| PHLATTS, LEONARD D. | 107 | 111 | | | 21 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 126 | 21 |
| COURT'S RULING.......................... | | | | 127 | 21 |
| | | | | | |
| HAMILTON, KYLAR | 5 | 8 | 42 | | 22 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 60 | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 61 | 22 |
| COURT'S RULING.......................... | | | | 61 | 22 |
| | | | | | |
| HENVEY, JAMES | 61 | 65 | | | 22 |
| STATE'S CHALLENGE FOR CAUSE............. | | | | 80 | 22 |
| COURT'S RULING.......................... | | | | 81 | 22 |
| | | | | | |
| WHITTEN, BAIRD | 81 | 84 | 124 | | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 143 | 22 |
| STATE'S RESPONSE........................ | | | | 144 | 22 |
| COURT'S RULING.......................... | | | | 146 | 22 |
| | | | | | |
| MORRIS, KIMBERLY | 147 | 150 | 191 | | 22 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 231 | 22 |
| STATE'S RESPONSE........................ | | | | 231 | 22 |
| COURT'S RULING (JUROR QUALIFIED)........ | | | | 231 | 22 |

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|

**MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING**

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| ANDERSON, LUTHER | 5 | 8 | | | 23 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 15 | 23 |
| DEFENSE'S RESPONSE......................... | | | | 16 | 23 |
| COURT'S RULING............................. | | | | 16 | 23 |
| EXCUSED BY AGREEMENT....................... | | | | 16 | 23 |
| | | | | | |
| FERREIRA, GUY | 16 | 20 | 61 | | 23 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 91 | 23 |
| | | | | | |
| HARDY, BRENT | 97 | 100 | | | 23 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 112 | 23 |
| DEFENSE'S RESPONSE......................... | | | | 113 | 23 |
| COURT'S RULING............................. | | | | 114 | 23 |
| | | | | | |
| WOODWARD, RINDY | 114 | 118 | 165 | | 23 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 203 | 23 |
| | | | | | |
| JOHNSON, MARDI | 5 | 7 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 9 | 24 |
| COURT'S RULING............................. | | | | 10 | 24 |
| | | | | | |
| CANTWELL, JOHN | 10 | 13 | 55 | | 24 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 92 | 24 |
| COURT'S RULING (JUROR QUALIFIED)........ | | | | 93 | 24 |
| | | | | | |
| LOPEZ, ABRAHAM | 97 | 101 | | | 24 |
| COURT'S RULING (EXCUSED BY AGREEMENT).... | | | | 107 | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 109 | 24 |
| | | | | | |
| YOUNG, DANNY W. | 109 | 114 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 119 | 24 |
| COURT'S RULING............................. | | | | 119 | 24 |
| | | | | | |
| MOTA, JOHN | 119 | 124 | | | 24 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 132 | 24 |
| COURT'S RULING............................. | | | | 132 | 24 |
| | | | | | |
| KONKLE, ALEXANDER | 6 | 10 | 49 | | 25 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 76 | 25 |
| COURT'S RULING (JUROR ACCEPTED)......... | | | | 77 | 25 |
| | | | | | |
| O'STEEN, TERRY | | | | | 25 |
| EXCUSED.................................... | | | | 78 | 25 |
| | | | | | |
| PACLIBON, EMELDA | 81 | | | | 25 |
| EXCUSED FOR CAUSE......................... | | | | 84 | 25 |

*SHARON HAZLEWOOD, CSR          972-739-3906*
*CRIMINAL DISTRICT COURT NO. 7, DALLAS COUNTY, TEXAS*

<u>MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING</u>

| <u>PROSPECTIVE JUROR</u> | <u>COURT</u> | <u>STATE</u> | <u>DEFENSE</u> | <u>PAGE</u> | <u>VOL</u> |
|---|---|---|---|---|---|
| KNOWLES, LOY | 87 | 90 | | | 25 |
| CHALLENGE FOR CAUSE......................... | | | | 100 | 25 |
| EXCUSED FOR CAUSE........................... | | | | 100 | 25 |
| MARYOVICH, TANA | 102 | 106 | 146 | | 25 |
| CHALLENGE FOR CAUSE......................... | | | | 164 | 25 |
| EXCUSED FOR CAUSE........................... | | | | 165 | 25 |
| MARSHALL, WESLEY | 6 | 11 | 49 | | 26 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 71 | 26 |
| MORENO, SERGIO | 74 | 79 | | | 26 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 100 | 26 |
| EXCUSED FOR CAUSE........................... | | | | 101 | 26 |
| BEDFORD, LANCE | 103 | 110 | 154 | | 26 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 179 | 26 |
| ZAIDEL, STEVEN | 9 | 19 | 65 | | 27 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 94 | 27 |
| STINSON, WILLIAM | | 106 | 143 | | 27 |
| PROSPECTIVE JUROR ACCEPTED.............. | | | | 173 | 27 |
| MEYER, MOLLY | 6 | | | | 28 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 14 | 28 |
| EXCUSED FOR CAUSE........................... | | | | 14 | 28 |
| LIVINGSTON, LYLE | 6 | 12 | 58 | | 29 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 86 | 29 |
| COURT'S RULING............................... | | | | 87 | 29 |
| ALLAN, LESLIE | 91 | 95 | | | 29 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 104 | 29 |
| COURT'S RULING............................... | | | | 104 | 29 |
| STOCKTON, JENNIFER | 106 | 112 | 154 | | 29 |
| DEFENSE'S CHALLENGE FOR CAUSE........... | | | | 183 | 29 |
| COURT'S RULING............................... | | | | 185 | 29 |
| FERRIS, PETER | 188 | | | | 29 |
| EXCUSED BY THE COURT....................... | | | | 198 | 29 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HAY, PATRICIA | 6 | | | | 30 |
| EXCUSED BY THE COURT...................... | | | | 10 | 30 |
| SMITH, MELVIN | 12 | | | | 30 |
| EXCUSED BY AGREEMENT...................... | | | | 18 | 30 |
| SANDERS, TANYA | | | | | 30 |
| EXCUSED BY AGREEMENT...................... | | | | 20 | 30 |
| LONG, AGWANA | 22 | 27 | 70 | | 30 |
| STATE'S CHALLENGE FOR CAUSE.............. | | | | 97 | 30 |
| COURT'S RULING........................... | | | | 99 | 30 |
| JONES, LESLIE | 102 | 107 | 147 | | 30 |
| | 167 | | | | |
| DEFENSE'S CHALLENGE FOR CAUSE............ | | | | 168 | 30 |
| COURT'S RULING........................... | | | | 169 | 30 |
| KONUGAH, RICHARD | 6 | | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 11 | 31 |
| PATTERSON, ROBERT LEE | 13 | 23 | 58 | | 31 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 84 | 31 |
| WEST, TRACEY | | | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 86 | 31 |
| FORD, SCOTT | 88 | 96 | | | 31 |
| EXCUSED BY AGREEMENT...................... | | | | 118 | 31 |
| KREIGHBAUM, WILLIAM | 6 | 14 | 50 | | 32 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 79 | 32 |
| HICKMAN, SHELBY | 83 | | | | 32 |
| EXCUSED BY AGREEMENT...................... | | | | 88 | 32 |
| COOK, ALEXANDER | 91 | | | | 32 |
| EXCUSED BY AGREEMENT...................... | | | | 94 | 32 |
| HODGES, PATRICIA | 7 | 13 | 53 | | 33 |
| PROSPECTIVE JUROR ACCEPTED............... | | | | 85 | 33 |

## MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| JACKSON, BETTY | 7 | 17 | 50 | | 34 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 75 | 34 |
| COURT'S RULING............................ | | | | 76 | 34 |
| MORRISON, DEDRICK | 79 | 86 | 132 | | 34 |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 163 | 34 |
| COURT'S RULING............................ | | | | 164 | 34 |
| WINFIELD, CLARENCE | 168 | 177 | 220 | | 34 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 257 | 34 |
| VESSELS, JOHN FRANCIS | | 16 | 60 | | 35 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 81 | 35 |
| TROTTER, JOHN | | 89 | 101 | | 35 |
| | | 106 | 116 | | |
| STATE'S CHALLENGE FOR CAUSE............... | | | | 118 | 35 |
| COURT'S RULING............................ | | | | 119 | 35 |
| EXCUSED FOR CAUSE......................... | | | | 119 | 35 |
| BLEVINS, EMILY ALANE | | 128 | 165 | | 35 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 189 | 35 |
| SANCHEZ, CONNIE LOUISE | | | | | 35 |
| EXCUSED FOR CAUSE......................... | | | | 203 | 35 |
| FIDDICK, GARY | | 14 | 48 | | 36 |
| COURT'S RULING............................ | | | | 77 | 36 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 77 | 36 |
| CARTER, ALVIN | | 80 | | | 36 |
| EXCUSED FOR CAUSE......................... | | | | 80 | 36 |
| OLVERA, ELSA | | 89 | 127 | | 36 |
| DEFENSE'S CHALLENGE FOR CAUSE............. | | | | 154 | 36 |
| COURT'S RULING............................ | | | | 154 | 36 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 154 | 36 |
| PARADISE, GEORGE | | 160 | 198 | | 36 |
| COURT'S RULING............................ | | | | 225 | 36 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 225 | 36 |
| MCELROY, JAMES | | 6 | 34 | | 37 |
| PROSPECTIVE JUROR ACCEPTED................ | | | | 45 | 37 |

```
MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

PROSPECTIVE JUROR     COURT   STATE   DEFENSE     PAGE     VOL

WOODARD, RUBY                                               37
  EXCUSED BY THE COURT........................    48       37
  PROSPECTIVE JURORS EXCUSED BY AGREEMENT...     51       37

WITNESS:

JOHNSON, SHARON                              56            37

PROSPECTIVE JURORS EXCUSED BY AGREEMENT...    56       37

VENIRE PERSON JEROME WILLIAMS.............      7       38

VENIRE PERSON JASON ROSS..................      7       38

VENIRE PERSON JOHN WHERRY ................      8       38

VENIRE PERSON JON DESMOND ................      8       38

VENIRE PERSON SUE MCCORMICK ..............      8       38

VENIRE PERSON SHARRON MCCRANEY............      8       38

VENIRE PERSON ELAINE CLEMENTS ............     13       38

VENIRE PERSON BRADLEY WILTSHIRE ..........     14       38

VENIRE PERSON MATTIE VATION ..............     14       38

VENIRE PERSON ALEZ FOLZ ..................     20       38

VENIRE PERSON ASHLEY RIVERA ..............     21       38

VENIRE PERSON CURTIS RISER ...............     26       38

VENIRE PERSON JOHNNY SANFORD .............     30       38

VENIRE PERSON VICKI WOOD .................     31       38

VENIRE PERSON KELLY MCDONALD .............     31       38

VENIRE PERSON HELEN NOBLE ................     31       38

VENIRE PERSON BILLY HENRY ................     32       38

VENIRE PERSON HEATHER EGAR ...............     33       38
```

MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING

| PROSPECTIVE JUROR    COURT    STATE    DEFENSE | PAGE | VOL |
|---|---|---|
| VENIRE PERSON JOHN MAGUIRE ............... | 33 | 38 |
| VENIRE PERSON LISA DAVISON ............. | 35 | 38 |
| VENIRE PERSON CARL JACKSON ............. | 35 | 38 |
| VENIRE PERSON LEAH KUNARD ............... | 36 | 38 |
| VENIRE PERSON BRUCE MCDONALD ............ | 36 | 38 |
| VENIRE PERSON TERESA RANDEALS ........... | 37 | 38 |
| VENIRE PERSON KIMBERLY MORRIS ........... | 38 | 38 |
| VENIRE PERSON GUY FERREIRA .............. | 38 | 38 |
| VENIRE PERSON RINDY WOODWARD ............ | 38 | 38 |
| VENIRE PERSON JOHN CANTWELL ............. | 39 | 38 |
| VENIRE PERSON ALEXANDER KONKLE .......... | 40 | 38 |
| VENIRE PERSON WESLEY MARSHALL ........... | 41 | 38 |
| VENIRE PERSON LANCE BEDFORD ............. | 41 | 38 |
| VENIRE PERSON STEVE ZAIDEL .............. | 41 | 38 |
| VENIRE PERSON WILLIAM STINSON ........... | 42 | 38 |
| VENIRE PERSON LYLE LIVINGSTON ........... | 42 | 38 |
| VENIRE PERSON JENNIFER STOCKTON ......... | 43 | 38 |
| VENIRE PERSON AGWANA LONG ............... | 44 | 38 |
| VENIRE PERSON ROBERT PATTERSON .......... | 51 | 38 |
| VENIRE PERSON WILLIAM KREIGHBAUM ........ | 68 | 38 |
| VENIRE PERSON PATRICIA HODGES ........... | 68 | 38 |
| VENIRE PERSON BETTY JACKSON ............. | 69 | 38 |
| VENIRE PERSON DEDRICK MORRISON .......... | 71 | 38 |

<u>MASTER CHRONOLOGICAL JUROR INDEX - CONTINUING</u>

| <u>PROSPECTIVE JUROR</u> | <u>COURT</u> | <u>STATE</u> | <u>DEFENSE</u> | <u>PAGE</u> | <u>VOL</u> |
|---|---|---|---|---|---|
| VENIRE PERSON CLARENCE WINFIELD .......... | | | | 79 | 38 |
| VENIRE PERSON JOHN VESSELS .............. | | | | 80 | 38 |
| VENIRE PERSON EMILY BLEVINS ............. | | | | 81 | 38 |
| VENIRE PERSON BARRY FIDDICK ............. | | | | 82 | 38 |
| VENIRE PERSON ELSA OVERA ................ | | | | 82 | 38 |
| VENIRE PERSON GEORGE PARADISE ........... | | | | 83 | 38 |
| VENIRE PERSON JAMES MCELROY ............. | | | | 83 | 38 |

<u>MASTER ALPHABETICAL JUROR INDEX</u>

| <u>PROSPECTIVE JUROR</u> | <u>COURT</u> | <u>STATE</u> | <u>DEFENSE</u> | <u>PAGE</u> | <u>VOL</u> |
|---|---|---|---|---|---|
| AGUILERA, JUAN | | 145 | | | 20 |
| ALEXANDER, KAREN | | 109 | | | 17 |
| ALLAN, LESLIE | 91 | 95 | | | 29 |
| ANDERSON, LUTHER | 5 | 8 | | | 23 |
| ANNAB, AMY | | 181 | | | 10 |
| BARBOSA, AURORA | | 110 | | | 19 |
| BEDFORD, LANCE | 103 | 110 | 154 | 41 | 26 / 38 |
| BLEVINS, EMILY ALANE | | 128 | 165 | 81 | 35 / 38 |
| BOEHME, MATTHEW | | 190 | | | 18 |
| BRAGG, JACK | | 93 | 125 | | 7 |
| BUKIN, GEORGIA MARGARET | 139 | 140 | | | 16 |

## MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| CANTWELL, JOHN | 10 | 13 | 55 | 39 | 24 38 |
| CARTER, ALVIN | | 80 | | | 36 |
| CASTRO, FELIX | | 97 | | | 17 |
| CLEMENTS, ELAINE | | 95 | 132 | 13 | 10 38 |
| COLEMAN, ERIC (ABSENT) | | | | | 19 |
| COLEMAN, LINDA SUE | 279 | 282 | | | 14 |
| COOK, ALEXANDER | 91 | | | | 32 |
| DAVIS, CHARLES | | 118 | | | 17 |
| DAVIS, DEREK LYNN | 5 | 9 | | | 15 |
| DAVIS, KRISTI | | 85 | | | 19 |
| DAVISON, LISA | | 14 | 57 | 35 | 18 38 |
| DESMOND, JON . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 8 | 38 |
| DIXON, LOU DEAN | 104 | 104 | | | 21 |
| DOBBINS, MICHAEL | | 162 | | | 10 |
| DUZAN, MATTHEW | 132 | 136 | | | 7 |
| EGER, HEATHER | 146 | 150 | 204 | 33 | 16 38 |
| ESSARY, BRIAN LEE | | 155 | | | 13 |
| FERREIRA, GUY | 16 | 20 | 61 | 38 | 23 38 |
| FERRIS, PETER | 188 | | | | 29 |
| FIDDICK, BARRY . . . . . . . . . . . . . . . . . . . . . . . | | | | 82 | 38 |

## MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| FIDDICK, GARY | | 14 | 48 | | 36 |
| FINCHER, PEGGY | | 130 | | | 19 |
| FOLZ, ALEZ ............................... | | | | 20 | 38 |
| FORD, SCOTT | 88 | 96 | | | 31 |
| GALLARDO, ANTHONY RYAN | 6 | 11 | 57 | | 16 |
| GAMEZ, JAIME | 191 | | | | 14 |
| GAYNOR, CARLA | | 114 | | | 19 |
| GRUENAU, LAURA | | 197 | 239 | | 18 |
| HALL, ANISE | | 118 | | | 15 |
| HAMILTON, KYLAR | 5 | 8 | 42 | | 22 |
| HARDY, BRENT | 97 | 100 | | | 23 |
| HARRISON, CHALENDIA | 188 | | | | 14 |
| HAY, PATRICIA | 6 | | | | 30 |
| HENRY, BILLY EUGENE | 120 203 | 123 | 168 | 32 | 15 15 16 38 |
| HENVEY, JAMES | 61 | 65 | | | 22 |
| HERBSTER, JOYCE | | 152 | | | 13 |
| HERRERA, FIDEL | 176 | 178 | | | 11 |
| HERRERA, GRICELDA | | 6 | | | 18 |
| HICKMAN, SHELBY | 83 | | | | 32 |
| HINTON, MARY | | 117 | | | 19 |

## MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| HODGES, PATRICIA | 7 | 13 | 53 | 68 | 33<br>38 |
| HORNE, JONATHAN (ABSENT) | | | | | 21 |
| HUYNH, THANK THAO-THI | 101 | 102 | | | 21 |
| JACKSON, BETTY | 7 | 17 | 50 | 69 | 34<br>38 |
| JACKSON, CARL | | 106 | 154 | 35 | 18<br>38 |
| JACKSON, JERRY WAYNE | | | | | 16 |
| JOHNSON, MARDI | 5 | 7 | | | 24 |
| JOHNSON, SHARON (WITNESS) | | | 56 | | 37 |
| JONES, LESLIE | 102<br>167 | 107 | 147 | | 30 |
| KNOWLES, LOY | 87 | 90 | | | 25 |
| KONKLE, ALEXANDER | 6 | 10 | 49 | 40 | 25<br>38 |
| KONUGAH, RICHARD | 6 | | | | 31 |
| KREIGHBAUM, WILLIAM | 6 | 14 | 50 | 68 | 32<br>38 |
| KUNARD, LEAH | | 10 | 56 | 36 | 19<br>38 |
| LANE, SHERYL ANN | | 100 | | | 20 |
| LIVINGSTON, LYLE | 6 | 12 | 58 | 42 | 29<br>38 |
| LONG, AGWANA | 22 | 27 | 70 | 44 | 30<br>38 |

## MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| LOPEZ, ABRAHAM | 97 | 101 | | | 24 |
| MAGUIRE, JOHN | | 9 | 45 | 33 | 17 38 |
| MARSHALL, WESLEY | 6 | 11 | 49 | 41 | 26 38 |
| MARTINEZ, MARIO ALBERTO | 83 | 87 | 133 | | 16 |
| MARTINEZ, MIRA JOSEPHINA | | 163 | | | 10 |
| MARYOVICH, TANA | 102 | 106 | 146 | | 25 |
| MCCORMICK, SUE ......................... | | | | 8 | 38 |
| MCCRANEY, SHARRON | | 16 | 58 | 8 | 10 38 |
| MCDONALD, BRUCE | | 10 | 50 | 36 | 20 38 |
| MCDONALD, KELLY | 195 273 | 199 | | 31 | 14 14 38 |
| MCELROY, JAMES | | 6 | 34 | 83 | 37 38 |
| MCGOVERN, DOLORES | 25 | | | | 11 |
| MERCER, DELORES | | 113 | | | 17 |
| MEYER, MOLLY | 6 | | | | 28 |
| MILLS, DON | | 113 | | | 20 |
| MORENO, SERGIO | 74 | 79 | | | 26 |
| MORRIS, KIMBERLY | 147 | 150 | 191 | 38 | 22 38 |
| MORRISON, DEDRICK | 79 | 86 | 132 | 71 | 34 38 |

## MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| MOTA, JOHN | 119 | 124 | | | 24 |
| MUNSON, PAMELA DENISE | | 143 | | | 16 |
| MURPHY, ANDREW | | 124 | 182 | | 17 |
| NOBLE, HELEN | 13 | 18 | 68 | 31 | 15 38 |
| ODAN, BEMSHA | | 113 | | | 15 |
| OLVERA, ELSA | | 89 | 127 | 82 | 36 38 |
| O'STEEN, TERRY | | | | | 25 |
| PACLIBON, EMELDA | 81 | | | | 25 |
| PARADISE, GEORGE | | 160 | 198 | 83 | 36 38 |
| PARKER, MARGO | | 117 | | | 20 |
| PARRA, JOSE ANTONIO | | 116 | | | 15 |
| PATTERSON, ROBERT LEE | 13 | 23 | 58 | 51 | 3 38 |
| PHLATTS, LEONARD D. | 107 | 111 | | | 21 |
| PRICE, CHRISTIE (ABSENT) | | | | | 20 |
| RANDLEAS, TERESA | 17 | 25 | 60 | 37 | 21 38 |
| RENDON, ERLINDA | | 179 | | | 18 |
| RHODES, ALAINA | | 186 | | | 18 |
| RIDDLE, ANSEL | | 106 | | | 17 |
| RILEY, DON MARTIN | | 160 | | | 13 |

# MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| RISER, CURTIS | 232 | 236 | 292 | 26 | 13 38 |
| RIVERA, ANGELITA | 163 220 | 168 | 201 | | 13 |
| RIVERA, ASHLEY .......................... | | | | 21 | 38 |
| ROACH, VICKI | | 126 | | | 20 |
| ROSS, JASON | | 144 191 | 181 | 7 | 7 7 38 |
| SANCHEZ, CONNIE LOUISE | | | | | 35 |
| SANDERS, TANYA | | | | | 30 |
| SANFORD, JOHNNY WILLIAM | 6 77 | 9 75 | 53 | 30 | 14 14 38 |
| SCHLUETER, ROGER | | 182 | | | 18 |
| SLOVAK, JOHNNY | 28 | 29 | 68 | | 11 |
| SMITH, MELVIN | 12 | | | | 30 |
| STINSON, WILLIAM | | 106 | 143 | 42 | 27 38 |
| STOCKTON, JENNIFER | 106 | 112 | 154 | 43 | 29 38 |
| TROTTER, JOHN | | 89 106 | 101 116 | | 35 |
| TRULL, MICHAEL | | 196 | | | 7 |
| TUEFEL, NICHOLAS ANTHONY | 180 | 184 | | | 14 |
| VATION, MATTIE | 115 | 117 | 156 | 14 | 11 38 |

### MASTER ALPHABETICAL JUROR INDEX

| PROSPECTIVE JUROR | COURT | STATE | DEFENSE | PAGE | VOL |
|---|---|---|---|---|---|
| VESSELS, JOHN FRANCIS | | 16 | 60 | | 35 |
| | | | | 80 | 38 |
| WATSON, KELLY | 5 | 8 | | | 21 |
| WEST, TRACEY | | | | | 31 |
| WHERRY, JOHN ..................... | | | | 8 | 38 |
| WHITTEN, BAIRD | 81 | 84 | 124 | | 22 |
| WILLIAMS, JEROME | | 24 | 61 | | 7 |
| | | 60 | | 7 | 38 |
| WILTSHIRE, BRADLEY | | 185 | 220 | | 10 |
| | | | | 14 | 38 |
| WINFIELD, CLARENCE | 168 | 177 | 220 | | 34 |
| | | | | 79 | 38 |
| WOOD, VICKI SUE | 90 | 93 | 145 | | 14 |
| | | | | 31 | 38 |
| WOODARD, RUBY | | | | 48 | 37 |
| WOODWARD, RINDY | 114 | 118 | 165 | | 23 |
| | | | | 38 | 38 |
| YOUNG, DANNY W. | 109 | 114 | | | 24 |
| ZAIDEL, STEVEN | 9 | 19 | 65 | | 27 |
| | | | | 41 | 38 |

THE STATE OF TEXAS )
COUNTY OF DALLAS    )

I, SHARON HAZLEWOOD, Official Court Reporter in and for Criminal District Court No. 7 of Dallas County, State of Texas, do HEREBY CERTIFY that the above and foregoing contains a true and correct transcription of all portions of evidence and other proceedings requested in writing by counsel for the parties to be included in this volume of the Reporter's Record, in the above-styled and -numbered cause, all of which occurred in open court or in chambers and were reported by me.

I further certify that this Reporter's Record of the proceedings truly and correctly reflects the exhibits, if any, offered by the respective parties.

I further certify that the total cost for the preparation of this Reporter's Record is _____ and will be paid by Dallas County.

Witness my hand this the __7th__ day of ___Sept___, 2010.

_____Sharon Hazlewood_____
SHARON HAZLEWOOD, CSR
Texas CSR No. 628
Expiration Date:  12/31/10
OFFICIAL COURT REPORTER
CRIMINAL DISTRICT COURT NO. 7
133 N. INDUSTRIAL BLVD., LB 54
DALLAS, TEXAS 75207-4399
972-739-3906